**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____  Chapter __7__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | Debtor's name | **AA Florida Bridal Retail Company, LLC** | |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | | |
| 3. | Debtor's federal Employer Identification Number (EIN) | 20-5664911 | |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1625 S. Congress Ave.**<br>**Suite 400**<br>**Delray Beach, FL 33445**<br>Number, Street, City, State & ZIP Code | <br><br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Palm Beach**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

**5. Debtor's website (URL)**   www.alfredangelo.com

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    AA Florida Bridal Retail Company, LLC

Case number *(if known)* _____

Name

**7.   Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
__4481__

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☒ Chapter 7

☐ Chapter 9

☐ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No.

☐ Yes.

| | | | | | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☒ Yes.

| | | | | |
|---|---|---|---|---|
| Debtor | See Schedule 1 | | Relationship | _____ |
| District | _____ | When | Case number, if known | _____ |

Official Form 201    Voluntary Petition for Non-Individuals Filing for Bankruptcy    page 2

Debtor    AA Florida Bridal Retail Company, LLC                                    Case number (*if known*) _____
           Name

---

**11. Why is the case filed in this district?**    *Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

        Contact name _____

        Phone _____

---

## Statistical and administrative information

**13. Debtor's estimation of available funds**    *Check one:*

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☒ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☒ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor    **AA Florida Bridal Retail Company, LLC**                                    Case number (*if known*) _____
            ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
            Name

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **07 / 18 / 2017**
              MM / DD / YYYY

X *Vanessa McIntosh*                          **Vanessa McIntosh**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾           ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Signature of authorized representative of debtor      Printed name

Title   **Vice President, Finance**

**18. Signature of attorney**

X *Patricia A. Redmond*                        Date **7 / 14 / 2017**
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾                  MM / DD / YYYY
Signature of attorney for debtor

**Patricia A. Redmond, Esquire and Drew M. Dillworth, Esquire**
Printed name

**Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A.**
Firm name

**150 West Flagler Street**
**Miami, FL 33130**
Number, Street, City, State & ZIP Code

Contact phone   **305-789-3200**        Email address   predmond@stearnsweaver.com
                                                        ddillworth@stearnsweaver.com

**303739 FL & 7167835 FL**
Bar number and State

Schedule 1

<u>Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor</u>

On the date hereof, each of the affiliated entities listed below filed a voluntary petition for relief under chapter 7 of the United States Code in the United States Bankruptcy Court for the Southern District of Florida.

| Company |
| --- |
| AA Florida Bridal Retail Company, LLC |
| DJ Fashions, LLC |
| Alfred Angelo - The Brides Studio No. 3, Inc. |
| Hacienda Brides |
| BridesMart, LP |
| AA Bridal, LLC |
| AA Bridal Northeast, LLC |
| AA Bridal Midwest, LLC |
| AA Bridal Nebraska, LLC |
| Alfred Angelo Newco, Inc. |
| Alfred Angelo (Australia) Pty, Ltd. |
| Alfred Angelo Canada ULC |
| Alfred Angelo Investment China I |
| Alfred Angelo Investment China III |
| PF International, Inc. |
| Piccione Fashions Ltd |
| Piccione Fashions UK LTD |
| Zhuhai Haiping Wedding DRESS Design LTD |
| Alfred Angelo Investment Company, Limited (Hong Kong) |

## ALFRED ANGELO NEWCO, INC.
## CORPORATE RESOLUTION

A special meeting of the Board of Directors of ALFRED ANGELO NEWCO., INC., a Delaware corporation ("**Company**"), was held on July 10, 2017 at 10:00 a.m., telephonically, pursuant to notice (and waiver of further notice) of said meeting agreed to by directors; and the purpose of this meeting was to authorize the Company to take whatever steps necessary with respect to its financial condition, including, without limitation, the filing of a voluntary chapter 7 bankruptcy and also to retain the law firms of (a) Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. ("**SWM**") as counsel for the Company, and (b) Development Specialists, Inc. ("**DSI**") as financial consultant.

Upon motion duly made, seconded and passed, it was:

**RESOLVED** that the undersigned, adopt these Resolutions, notwithstanding any term(s) or provision(s) ("**Provisions**") of any agreement(s) or understanding(s) to the contrary to which the Company is a party, whether written or verbal ("**Other Agreements**"), and to the extent there are any such Other Provisions or Other Agreements, direct that these Resolutions shall control, supersede and replace such Other Provisions, and any such Other Agreements are modified to reflect the terms and provisions set forth in these Resolutions.

**BE IT FURTHER RESOLVED** that the undersigned, on behalf of the Company authorize and empower, Vanessa McIntosh, as Vice President ("**Authorized Officer**"), to file a voluntary petition for relief under Chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida ("**Bankruptcy Court**") on behalf of the Company and its subsidiaries,[1] which filings be and the same are approved ("**Chapter 7 Cases**"); and

---

[1] Alfred Angelo - The Company Store, Inc.; Alfred Angelo - The Brides Studio No. 1, Inc.; Alfred Angelo – The Brides Studio No. 2, Inc.; Piccione Fashions UK LTD; PF International, Inc.; Piccione Fashions Ltd; Alfred Angelo de Mexico; Alfred Angelo de Peru; Alfred Angelo Investment Company, Limited; Zhuhai Free Trade Zone Bai Jing Fashions Company Limited; DJ Fashions, LLC; Alfred Angelo - The Brides Studio No. 3, Inc.; Hacienda Brides Inc.; Alfred Angelo - The Bride's Studio No. 4, LLC; BridesMart, LP; Alfred Angelo Pty, Ltd; AA Bridal, LLC; Fu Yang Alfred Angelo Company Limited; Alfred Angelo – The Bride's Studio No. 5, LLC; AA Florida Bridal Retail, LLC; DZ Holding Company, LLC; ZN, LLC; AA Bridal Northeast, LLC; AA Bridal Midwest, LLC; Shantou Pak King Garment Company Limited; AA Bridal Nebraska, LLC; Changde City Alfred Angelo Garment Company Limited; Zhuhai Haipeng Wedding DRESS, Ltd.; Alfred Angelo Canada ULC; Alfred Angelo (Australia) Pty. Ltd.; Alfred Angelo Investment China I; Alfred Angelo Investment China III; Alfred Angelo Investment Company, Limited (Hong Kong) (**"Subsidiaries"**).

**BE IT FURTHER RESOLVED** that the Authorized Officer is authorized and directed, in the name of the Company and Subsidiaries and on their behalf, (a) to execute any and all documentation related to the Chapter 7 Cases, including but not limited to the Voluntary Petitions, Disclosures, Schedules and Statements of Financial Affairs, (b) to attend any meetings, including the Meeting of Creditors, and hearings related to the Chapter 7 Cases, and (c) to take any and all actions necessary to comply with the duties and obligations of the Company with respect to the Chapter 7 Cases, as the Authorized Officer may deem necessary.

**BE IT FURTHER RESOLVED** that the Authorized Officer is authorized and directed, in the name of the Company and Subsidiaries and on their behalf, to retain Patricia A. Redmond and the law firm of Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. as general bankruptcy counsel to render legal services to, and to represent the Company and Subsidiaries in connection with the Chapter 7 Cases and any other matters in connection therewith, including without limitation, in the preparation of the Chapter 7 Cases and all proceedings related thereto; and

**BE IT FURTHER RESOLVED** that the Authorized Officer is authorized and directed, in the name of the Company and Subsidiaries and on their behalf, to retain Joseph J. Luzinski and the firm of Development Specialists, Inc. as financial consultant to render financial services to, and to assist the Company and Subsidiaries in connection with the Chapter 7 Cases and any other matters in connection therewith, including without limitation, in the preparation of the Chapter 7 Cases and all proceedings related thereto; and

**BE IT FURTHER RESOLVED**, that the Authorized Officer is authorized, empowered and directed to do all things and to take all actions which such officer may deem necessary or advisable to accomplish the purposes and intent of the foregoing resolutions; and

**BE IT FURTHER RESOLVED**, that any and all actions previously taken by the Authorized Officer, any director, member, manager, officer, employee or agent of the Company and Subsidiaries regarding or related to the subject matter of any and all of the foregoing resolutions are ratified, confirmed and approved in all respects.

**BE IT FURTHER RESOLVED** that the foregoing Resolutions were duly enacted at a meeting of the Board of Directors called for that purpose and held in accordance with the articles of incorporation and bylaws of the Company and Subsidiaries and the laws of the states and/or countries of their respective incorporation; that the directors of the Company and Subsidiaries

2

have full power and authority to bind the Company and Subsidiaries pursuant thereto; and that these Resolutions are in full force and effect as of the date hereof, and have not been altered, modified or rescinded.

IN WITNESS WHEREOF, the undersigned has hereunto set his hand and seal for the purposes herein expressed.

**ALFRED ANGELO NEWCO, INC.**

By: _____
Name: RICHARD ANDERS
Title: CEO

By: _____
Name: Martine Weinberg
Title: CFO

By: _____
Name: Vanessa McIntosh
Title: VP, Finance

**United States Bankruptcy Court**
**Southern District of Florida**

In re    AA Florida Bridal Retail Company, LLC _____    Case No. _____

                                     Debtor(s)              Chapter      7

# VERIFICATION OF CREDITOR MATRIX

I, the Vice President, Finance of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **7/13/2017** _____        *Vanessa McIntosh* _____

                                 **Vanessa McIntosh/Vice President, Finance**
                                 Signer/Title

01_AA Florida Bridal Retail CREDITOR

ABBASI, ZAHRA
123 LOVELY LANE
ESTERO, FL 33333

ABBOTT, STEPHANIE
8211 ROUND LEAF LANE
RIVERVIEW, FL 33578

ABRAHAMSEN, KRISTEN
33 FARNDALE RD
SOMERDALE, NJ 08083

ABRELL, VERNOICA
1343 BLACK WILLOW TRAIL
ALTAMONTE SPRINGS, FL 32714

ABUJASEN, MARIELENA
13951 SW 14 STREET
MIAMI, FL 33184

ACQUAVIVA, MARIA
7800 POINT MEADOWS DR
APT 1135
JACKSONVILLE, FL 32256

ADAMS, ALISON
1219 CREEKIM WAY
PVB, FL 32082

ADAMS, DANIELE
3466 FOX HOLLOW DR.
ORLANDO, FL 32829

ADAMS, EBONY L
4351 PUTNAM AVE
LOT 15
JACKSONVILLE, FL 32207

ADAMS, HALEE LYNN
548 OAK CREEK DRIVE
BRANDON, FL 33511

ADAMS, KRISTEN
8731 GRAVES AVE
#56
SANTEE, CA 92071

ADAMS, KRISTEN
7219 WOODBROOK DRIVE
TAMPA, FL 33625

ADAMS, KRISTIN
3022 HICKORY STREET
WINTER HEAVEN, FL 33881

ADAMS, LAUREN
777 N. ASHLEY DR. #2109
TAMPA, FL 33607

ADAMS, MIRANDA
119 SKAGGS HOLLOW RD
TAZWELL, TN 37879

Page 1

01_AA Florida Bridal Retail CREDITOR

ADAMS, VICTORIA
7134 PEAK VIEW WAY
MIDDLETON, WI 53562

ADEGOKE, TOYIN
12013 RUNNING FOX CIRCLE
RIVERVIEW, FL 33569

ADKINSON, DEBBIE
5363 SHORELINECIR
SANFORD, FL 32771

ADNEN, CINDY
3720 NW 3RDAVE
POMPOUNO BCH, FL 33064

ADRIAN, AMANDA
300 S RANGE RD
COCOA, FL 32926

ADRIANZEN, SAMANTHA
690 SW 1 ST COURT
APART 1023
MIAMI, FL 33130

AGNES, SAMANTHA
1135 WITHLACOOANEE ST
SAFETY HARBOR, FL 34695

AGUILAR, ALBA P
3122 SW 20TH TERRACE
25B2
DELRAY BEACH, FL 33445

AGUILAR, TABITA
3233 SW SANTA BARBARA PLACE
CAPE CORAL, FL 33914

AKHTAR, YASMYNE
508 S. WESTLAND AVE
TAMPA, FL 33606

ALAMEIDA, SAMANTHA
9048 SEBRING LANE
FT MYERS, FL 33967

ALARCON, VERONICA
3180 CORAL WAY
#1006
CORAL GABLES, FL 33145

ALBERT, ASHLEE
11925 SW 122 CT
MIAMI, FL 33186

ALBERT, LAUREN
7039 DEER LODGE CIR
UNIT 112
JACKSONVILLE, FL 32256

ALBERT, LOUISE
1160 N W 185TH TERRACE
MIAMI, FL 33169

01_AA Florida Bridal Retail CREDITOR

ALCORN, DEBRANNE G
2716 DERBYSHIRE RD.
MAITLAND, FL 32751

ALCORN, JENNIFER
1052 WATERVIEW LOOP
WINTER PARK, FL 32792

ALEXANDRE, LISA
971 NE 154TH ST
MIAMI, FL 33162

ALFARAH, SUZAN
4235 STONEFIELD DR
ORLANDO, FL 32826

ALFONZO, LUZEANA
6155 TIVOLI GARDENS BLVD
ORLANO, FL 32829

ALI, SHARI
3125 LILIAN RD
PALM SPRINGS, FL 33406

ALICEA, ASHLEY
6215 BLOSSOM AVE
TAMPA, MI 33614

ALLEN, ANITA
4321 BOAT CLUB DR
JACKSONVILLE, FL 32277

ALLEN, CAITLIN
5306 PALM DRIVE
FT.PIERCE, FL 34982

ALLEN, JASMINE
466 WYNNWOOD DR
SHREVEPORT, LA 71106

ALLEN, JASMINE
931 S W 69TH AVENUE
N. LAUDERDALE, FL 33068

ALLEN, KRISTI
4490 WORTHINGTON COURT
PALM HARBOUR, FL 34685

ALLEN, SAMANTHA
10901 BRIGHTON BAY BLVD
NE APT 8309
ST PETERSBURG, FL 33716

ALLIS, AMANDA J.
1543 CUMBERLAND CT.
FORT MYERS, FL 33919

ALMEIDA, ASHLEY
12892 STONE TOWER LOOP
FT MYERS, FL 33913

ALSTON, THERENE

01_AA Florida Bridal Retail CREDITOR

1303 WEDGEWOOD PLAZE DRIVE
VERA BEACH, FL 33404

ALTHY, ANGIE
2748 OCILLA CT.
ORLANDO, F; 32839

ALVAREZ, BRIANNA
17565 72ND ROAD NORTH
LOXAHATCHEE, FL 33470

ALVAREZ, NICOLE
15010 SW 151 TERRACE
MIAMI, FL 33196

ALVAREZ, STEPHANY
16138 SW 15 STREET
PEMBROKE PINES, FL 33027

AMARO, NAOME
392 BARBERRY LANE
ALTAMONTE SPRINGS, FL 32714

AMBROSE, CHELSEA
821 LITTLE TOWN RD
PORT ORANGE, FL 32127

AMEDURI, TINA
24510 MCBEAN PARKWAY
#71
VALENCIA, CA 91355

AMIDON, DANIELLE
1322 SW 10TH PL
CAPE CORAL, FL 33991

ANDERLE, RACHEL
5000 VICTORIA PARK DR
DAVENPORT, FL 33896

ANDERSON, ERIKA
1969 CHARLESTON HTS WAY
HOLLY HILL, FL 32117

ANDERSON, KELSEY
1020 HIGH POINT LOOP
LONGWOOD, FL 32750

ANDERSON, KRISTINA
306 W BROOKCHASE LN
JACKSONVILLE, FL 32225

ANDERSON, SHAINA
8168 JEFFERSON CRT
NAPLES, FL 34104

ANDRADE, HAYDIE
5741 SOUTHWEST 52 TERRACE
MIAMI, FL 33155

ANDREWS, TIFFANY
1600 GREENBRIER RIDGE WAY
APT 406

01_AA Florida Bridal Retail CREDITOR

KNOXVILLE, TN 37909

ANESTIN, MONICA
1412 SEAGULL DRIVE APT 306
PALM HARBOR, FL 34685

ANTHONY, BERNADETTE
8241 NW 52ND ST
LAUDERHILL, FL 33351

ANTOINE, TAMIKA
8164 THAMES BLVD
APT A
BOCA RATON, FL 33433

ANZALONE-HEARON, JILLIAN
406 GIORDANO AVE
PARLIN, NJ 08859

APALIT, CONNIE
26580 SAVILLE AVE
BONITA SPRINGS, FL 34135

APPLE, SHARON
71 JIMMY HAMILTON RD
WILLIAMSBURG, KY 40769

ARAGON, ISABELLA
5169 ROMA STREET
AVE MARIA, FL 34142

ARCOS, CAROLINA
10845 SW 112 AV
APT 114
MIAMI, FL 33176

ARENAS, TATIANA
415 ARMOUR DR NE
APT 8201
ATLANTA, GA 30324

ARKANSAS DEPT OF FINANCE & ADMINISTRATIO
ATTN BANKRUPTCY DEPARTMENT
OFFICE OF STATE REVENUE ADMINISTRATION
RAGLAND BLDG RM 2062
LITTLE ROCK, AR 72203

ARMOGAN, KRISTA
3281 NIGHTBREEZE LN
LAKE MARY, FL 32746

ARROYO, STEPHANIE
2321 SORRENTO CIRCLE
WINTER PARK, FL 32792

ARTIGAS, NATALIE
4994 CEDAR BAY STREET
ORLANDO, FL 32812

ARTIMEZ, ANGIE
3624 N E 22ND AVENUE
APT #2
FT. LAUDERDALE, FL 33308

01_AA Florida Bridal Retail CREDITOR

ARTIMEZ, MICHELLE
185 SW 7TH STREET
UNIT 1910
MIAMI, FL 33130

ASHCRAFT, COURTNEY
8228 BLUESTAR CIRCLE
ORLANDO, FL 32819

ASHLEY, RACHEL
1440 HIAWATHA AVE
SEABRING, FL 33870

ATELUS, CEULIE CAROL
2609 S W 6TH COURT
FT. LAUDREDAALE, FL 33312

ATHER, KENDRA
4095 PEBBLE BROOKE CIR N
ORANGE PARK, FL 32065

ATTAWAY, ARLENE
160 CADENCE TRAIL
CANTON, GA 30115

AUDATE, ALEXANDRA
2062 SW 152ND TERR
MIRAMAR, FL 33027

AUGUSTINE, FRITZLANDE
3730 HARRISON .ST
APT 2
DAVIE, FL 33021

AUSTIN, ERIN
10508 LACERA DR
TAMPA, FL 33618

AUSTIN, KATIA
1298 NW 192 TERR
PEMBROKE PINES, FL 33029

AVENDANO, DAIANA
3269 HUNTERS CHASE LOOP
KISSIMMEE, FL 34743

AVERSA, SHAWNA
801 SE GENERAL PARKWAY#11
STUART, FL 34994

AXELROD, CARA
15901 SURREY CIRCLE
DAVIE, FL 33331

BAINER, LANA
7635 W DAKOTA ST
WEST ALLIS, WI 53219

BAKER, BRITTANY
2521 CORDOVA WAYS UP
ST. PETERSBURG, FL 33712

01_AA Florida Bridal Retail CREDITOR

BAKER, CHELSEA
851 BLACKLAND TERRACE
APT#107
APOPKA, FL 32703

BAKER, KAITLYN
1723 SMITH ST
ORANGE PARK, FL 32073

BAKER, SARAH
2611 CRESTFIELD DR
VALRICO, FL 33596

BAKER, STEPHANIE
1661 LAFRANCE ST NE
UNIT 426
ATLANTA, GA 30307

BALDUF, JENNIFER
2257 DOSTER DR
NEW SMYRNA, FL 32168

BALDUFF, BROOKE
1835 EAGLE TRACE BLVD
CORAL SPRINGS, FL 32222

BALICK, LAUREN
1643 WIND DRIFT RD
BELLE ISLE, FL 32809

BALL, JASMIN
10449 VISTA PINES LOOP
CLERMONT, FL 34711

BANFIELD, ALLISON
3 CHABLIS COURT
BEDFORD, NH 03110

BANNER, JAMIE
31329 TRIBOROUGH DR.
WESTLY CHAPEL, FL 33545

BAPTISTE, SOLITA
4375 N. CR 426
GENEVA, FL 32732

BARBAREE, REBECCA
2330 SW WILLISTON RD
APT #1428
GAINESVILLE, FL 32608

BARBER, ALYSSA
18207 PLANTATION LAKE CIR
SANFORD, FL 32771

BARBER, COLLEEN
487 WEXDON COURT
LAKE MARY, FL 32746

BARCLAY, LINDSAY
2222 BYINGTON SOLWAY
KNOXVILLE, TN 37931

01_AA Florida Bridal Retail CREDITOR

BARILLARO, MICHELLE
134 WESTLOOK CIRCLE
OAK RIDGE, TN 37830

BARITEAU, CARRIE
1501 COUNTRY CLUB ROAD
ST PETERSBURG, FL 33710

BARKER, AMANDA
4075 ALBRIGHT CIRCLE
CLARKSVILLE, TN 37043

BARKER, YEDIDAH
190 ROSEMOORE DR
COVINGTON, GA 30014

BARLOW, DOMINIQUE
9115 HAMPTON LANDING DR
JACKSONVILLE, FL 32256

BARNES, JESSICA
809 SOUTH WILLOWICK
GROVETOWN, GA 30813

BARNETT, LAUREN
15163 MOULTRIE POINTE RD
ORLANDO, FL 32828

BARNETT, SONDRA
466 NW 94TH WY
CORAL SPRINGS, FL 33071

BARNETTE, ADDISON
11408 SPLITWOOD LN
ORLANDO, FL 32821

BARNETTE, BARBARA
13564 FALCON POINTE DR
ORLANDO, FL 32837

BARR, ANESHIA
3313 SOUTH KIRKMAN ROAD
APARTMENT 225
ORLANDO, FL 32811

BARR, JENNIFER
5511 AVE D
BOKEELIA, FL 33922

BARRETO, JANICE
4500 NORTH FLAGER DRIVE
APT.D4
WEST PALM BEACH, FL 33407

BARWICK, JENNY
849 VIOSTA WAY
DECATUR, GA 30033

BASS, AMBER
4342 SPINDLEWICK LN
DOUGLASVILLE, GA 30135

BASTYR, NICOLE

01_AA Florida Bridal Retail CREDITOR

2631 SW 46 TER
CAPE CORAL, FL 33914

BATCHELDER, CORAL
20605 COLUMBIA BLVD
APARTMENT 1309
TITUSVILLE, FL 32780

BATISTA, ALEXANDRA
1721 SW 50TH TER
CAPE CORAL, FL 33914

BATMAN, CAROLYN (KELSEY)
3906 65TH AVE.
TUSCALOOSA, AL 35401

BAUGHCUM, COURTNEY
294 CJ HOPPER LANE
SPEEDWELL, TN 37870

BAUMER, CHRISTINA
9759 SE 175TH ST
SUMMERFIELD, FL 34491

BAVELO, KRISTINE
7917 RICHWOOD DR.
ORLANDO, FL 32825

BEAN, AMANDA
1985 SW AQUARIUS LANE
PORT ST. LUCIE, FL 34894

BEAUCOUDRAY, ELLEN
1247 MARINA POINT
CASSELBERRY, FL 32707

BEAUREGARD, ROXANA
15018 ROCKY LODGE DR
TAMPA, FL 33625

BEELER, SAMANTHA
999 RAVINERDN
JAX, FL 32259

BEGOVIC, RACHEL
3342 PINEHURST DR
LAKE WORTH, FL 33467

BEHAN, MARY T
10601 NW 14TH STREET
UNIT 200
PLANTATION, FL 33322

BELL, MELANIE
5825 YUCTAN DR
ORLANDO, FL 32807

BELL, ROSE MARIE
4817 CALIBRE CREEK PARKWAY
ROSWELL, GA 30076

BELL, SARA
1785 THOMAS ST.

01_AA Florida Bridal Retail CREDITOR

TITUSVILLE, FL 32780

BELL, TIANA
3408 N COOK RD
POWDER SPRINGS, GA 30127

BELLAMCA, BRITTANY
796 CROWS BLUFF LANE
SANFORD, FL 32773

BENDER, AMANDA
20920 NE 31ST PLACE
AVENTURA, FL 33180

BENGE, NIKI
3301 PAWLEYS LOOP N
ST CLOUD, FL 34769

BENNETT, ERIN
3750 10TH ST NE
STPETE, FL 33704

BENNETT, JAMIE
671 STALLINGS AVE
DELTONA, FL 32738

BENNETT, JESSICA
4795 ABBERLEY  LANE
JOHNS CREEK, GA 30022

BENNETT, OLIVIA
2001 GLENRIDGE WAY
APT#37
WINTER PARK, FL 32792

BENSON, EMILY
2707 MANOR HILL DRIVE
BRANDON, FL 33511

BENZ, JENNA
3125 SANDSPUR DR
TAMPA, FL 33618

BERGOUIGNAN, NATALIA
12220 SW 95 TH AVE
MIAMI, FL 33176

BERISH, NOLA
4511 WISHART BLVD
TAMPA, FL 33603

BERLETICH, CAELA
363 BLACK OAK LN
SEYMORE, TN 37865

BERNAL, KATIE
5850 ALABAMA AVE
CLARENDON HILLS, IL 60514

BERNARD, CHELSEA
7024 BEAUHAVEN CT
JACKSONVILLE, FL 32258

01_AA Florida Bridal Retail CREDITOR

BERNARD, MELISSA
512 SABAL PALM CIRCLE
ALTAMONTE SPRINGS, FL 32701

BERNARD, SOPHIA
7024 BEAUHAVEN CT
JACKSONVILLE, FL 32258

BERRY, KIM
941 TATER VALLEY RD
LUTTRELL, TN 37779

BESS, JAZZMINE
2123 GRAVES LIGHT DR
APT L
INDIANAPOLIS, IN 46217

BETANCOURT, MEGAN ROSE
8058 TUMBLESTONE COURT
APT 124
DELRAY BEACH, FL 33446

BEUCHAT, SHALEEN
2806 W BAY HAVEN DRIVE
TAMPA, FL 33611

BICKEL, DIANA
32254 GRAND PARK BLVD
FREN B, FL 32034

BILIC, ENA
423 BRENTWOOD CLUB COVE
LONGWOOD, FL 32750

BILLINGS, ALEXANDRIA
10177 LEE VISTA BLVD #2312
ORLANDO, FL 37829

BILSKIE, CASEY
149 CLYDE AVE
LONGWOOD, FL 32750

BINETTI, KATIE
3880 NW 108TH DRIVE
CORAL SPRINGS, FL 33065

BINGHAM, MARISSA
8649 AC SKINNER PRWY
JACKSONVILLE, FL 32256

BIRRIEL, CECILIA
30232 WILLOW CHASE LANE
BROOKSHIRE, TX 77423

BIRRIEL, LEYLA
30232 WILLOW CHASE LANE
BROOKSHIRE, TX 77423

BISHOP, KATE
921 STONERIVER DR
BIRMINGHAM, AL 35211

BITZEL, JULIA

01_AA Florida Bridal Retail CREDITOR

2620 WILSON BLVD N
NAPLES, FL 34120

BLACKLIDGE, JESSICA
3010 EASY HANNA AVE
TAMPA, FL 33610

BLAGDAN, DANA
3055 RIVER PL COVE
APT 201
OVIEDO, FL 32765

BLAIR, JENNA
1965 BYRAM CIR
CLEARWATER, FL 33755

BLAKE, CHARMAINE
830 N. ORANGE ST
ST AUGUSTINE, FL 32084

BLAKE, DANIELLE
1171 W ATLANTIC BLV
CORAL SPRING, FL 33068

BLAKE, EMILY
402 S.PEN AVE
NEW SMYRNA BEACH, FL 32169

BLAKE, WHITNEY
1443 NORTHSHORE WOODS DRIVE
KNOXVILLE, TN 37919

BLALOCK, AMY
2685 S E 2ND ST
POMPANO BEACH, FL 33062

BLANC, GINANNE
3758 SE 6TH AVE
CAPE CORAL, FL 33904

BLANCHARD, ERLINE
4402 WALDEN CIRCLE
LAKE WORTH, FL 33463

BLANCO, KATHY
10415 SW 154TH CT
UNIT 8
MIAMI, FL 33196

BLANCO, MELISA
437 CENTER ST.
ALTAMONTE SPRINGS, FL 32701

BLANK, BREANNE
56 JOLINERD
FORT JEFFERSON STATION, NY 11776

BLEKIC, BELMA
11001 OLD ST AUGUSTINEROAD
JACKSONVILLE, FL 32258

BLEKIC, ESTEFANY
10263 STALLION RUN CT

01_AA Florida Bridal Retail CREDITOR
JACKSONVILLE, FL 32257

BLEKIC, IRMA
11001 OLD ST AUGUSTINEROAD
JACKSONVILLE, FL 32257

BLEKIC, JENNY
320 CHERRY WAY
JACKSONVILLE, FL 32259

BLEKIC, MEDINA
320 CHERRY WAY
JACKSONVILLE, FL 32259

BLISS, SHARLIE J.
530 LIMONA ROAD
BRANDON, FL 33510

BLOOM, LISSA
3 DONEGAL ROAD
PEABODY, MA 01960

BLOUNT, STACY
2171 TRAYMORE RD
JACKSONVILLE, FL 32207

BLUT-SCHUK, ROSALIND
9661 SUNRISE LAKES
BLVD / APT 112
SUNRISE, FL 33322

BOEHNKE, SARA
2053 TARRAGON LANE
NEW PORT RICHY, FL 34655

BOJANNI, JESSICA
6630 NW 114 AVE
APT 1532
MIAMI, FL 33178

BOLDT, KAYLA
14730 CENTRAL AVENUE
APT A-106
OAK FOREST, IL 60452

BOMMARITO, TERESA
5700 PEBBLE BROOK LANE
BOYNTON BEACH, FL 33467

BONDS, ASHLEY
9761 SMOKEY ROW RD
STRAWBERRY PLAINS, TN 37871

BONNER, JAMIE
383 CARINA CIRCLE
SANFORD, FL 32773

BOOKER, RAINNEY
2249 DARLING CIR
ORLANDO, FL 32820

BORDER, RITA
6858 HYDE GROVE AVE

01_AA Florida Bridal Retail CREDITOR

JAX, FL 32210

BORGES, MARIA
6202 FAIRLAWN DR.
ORLANDO, FL 32809

BOUCH, ROBYN
3834 DOVEFIELD CT
LOUISVILLE, TN 37777

BOUTCHYARD, CHRISTINE
1352 CHALON LANE
FORT MYERS, FL 33919

BOVA GRAY, JASMINE
5320 WEST SPRING LANE
MILWAUKEE, WI 53223

BOWDEN, SANDRA
4212 WINDSOR CASTLE WAY
DECATUR, GA 30034

BOWEN, LAYNA
1004 SHEPPARDRD
VENUS, FL 33960

BOWERS, NIKKI
3956 SCOTLAND ST
COCOA, FL 32927

BOWLIN, AMBER
126 S LAKE DR
KINGSTON, TN 37763

BOYD, KATRINA
8306 TUBMAN COURT
JACKSONVILLE, FL 32219

BOYD, KHALEY
6609 TECOY LANE
KNOXVILLE, TN 37921

BOYE, LINDSAY
203 STUDENT UNION ST
BLUFFTON, SC 29909

BOYER, HANNAH
2930 LEGACY POINT WAY
APT 436
KNOXVILLE, TN 37921

BOYLE, ANGELA
5534 S.BOWES PATH
HOMOSASSA, FL 34446

BRABSON, ASHAUNA
5706 PARASOL LANE
KNOVILLE, TN 37924

BRACKEN, LAUREN
3225 ARDEN VILLAS BLVD
APT 8
ORLANDO, FL 32817

01_AA Florida Bridal Retail CREDITOR

BRADFORD, CAITLYN
8724 FARMINGTON DR
KNOXVILLE, TN 37923

BRADY, TARA
2807 SMITHFIELD DR
ORLANDO, FL 32837

BRANNACK, JOANNE
665 REILLYS ROAD
PORT ORANGE, FL 32127

BRASILE, NANCY
4966 IRON HORSE WAY
AVE MARIA, FL 34142

BRAUNSTEIN, MELISSA
1611 GROUSE GAP
MINNEOLA, FL 34715

BRAVO, NILSA
8873B FONTAINEBLEAU BLV
#208
MIAMI, FL 33172

BRENNAN, COLLEEN
3889 ASPEN LEAF DRIVE
BOYNTON BEACH, FL 33436

BREWER, JEANNIE
7840 BELL RD
KNOXVILLE, TN 37938

BRIDGES, ALGERIA
2717 GARFIELD ST
HOLLYWOOD, FL 33020

BRIDGES, JASMINE
13281 CORBEL CIRCLE APT 2027
FT MYERS, FL 33907

BRIGGS, KEAIRAH
746 FLAGSHIP DRIVE
NEWPORT NEWWD, VA 23608

BRIN, RODNEY
703 MARIAN AVENUE
INTERLACHEN, FL 32148

BRISSON, LISA
7608 STIRLING BRIDGE BLVD N
DELRAY BEACH, FL 33446

BRITO, JENNIFER
420 NE 12 AVE
APT 705
HALLANDALE BEACH, FL 33009

BRITO, STEPHANIE
12752 SW 116 TERR
MIAMI, FL 33186

01_AA Florida Bridal Retail CREDITOR

BRITTON, SHANTEL
2344 FALLEN TREE DR WEST
JAX, FL 32246

BROOKS, LORISSA
1023 THORNGROVE PIKE
STRAWBERRY PLAINS, TN 37871

BROOKS, MEGHAN
259 SUMMIT HOUSE
WEST CHESTER, PA 19382

BROWDER, LAUREN
2036 DILOMAT DRIVE
CLEARWATER, FL 33764

BROWER, BETSY
2170 ROCKY MILL DRIVE
LAWRENCEVILLE, GA 30044

BROWN, LAKISHA
697 AUBURN AV UNIT 206
DELRAY BEACH, FL 33444

BROWN, NAIROBI
19740 NW 9 DRIVE
P. PINES, FL 33029

BROWN, SAMANTHA
2360 MOUNT HOPE ROAD
MIDDLETOWN, NY 10940

BROWN, SAMANTHA
30 SUNLIT CT.
SPARKS, NV 89434

BRUCE, SARAH
6749 LEXINGTON CIRCLE
ZIONSVILLE, IN 46077

BRUCE, SARAH
1800 MACQUEEN DR
KNOXVILLE, TN 37909

BRUMBAUGH, ALYSON
4825 BAYHERON PLACE
APT518
TAMPA, FL 33616

BRYANT, TAYLOR
1608 VICTORIA WAY
WINTER GARDEN, FL 34787

BRYANT, TOCCARA
3767 LAUREN OAKS LANE
JAX, FL 32221

BUCHANAN, JESSICA
3629 S W 23RDST
FORT LAUDERDALE, FL 33312

BUCKSTEIN, JENNIFER
1292 SEBURN RD

01_AA Florida Bridal Retail CREDITOR

APOPKA, FL 32703

BUI, MARY
4038 HOLLOW CROSSING DR
ORLANDO, FL 32817

BUNDSCHU, NIKITA
6112 PASADENA POINT BLVD
GULF PORT, FL 33707

BUNNAGE, MICHELLE
3900 OLDFIELD CROSSING DR
APT 1119
JAX, FL 32223

BURBANK, TARYN
3086 DUG GAP RD
LOUISVILLE, TN 37777

BURCHFIEL, MEGAN
1436 TWIN OAKS RD
SEVIERVILLE, TN 37876

BURGE, HUNTER
1706 BAY CIR. E
ORANGE PARK, FL 32073

BURGE, TAYLOR
6710 COLLINS RD
JACKSONVILLE, FL 32244

BURGESS, CHRISTINE
102 18TH ST.
BELLAIRE BEACH, FL 33786

BURGOS, NICOLE
1349 NW 192 TERR
P. PINES, FL 33029

BURK, MURRIE
820 BRIGHT MEADOW DR
LAKE MARY, FL 32746

BURKHALTER, JENALYNN
2118 NW 9TH STREET
CAPE CORAL, FL 33993

BURKS, ERICA
824 JEFFERSON AV
APT. 3
MIAMI BEACH, FL 33139

BURKS, JESSICA
6917 CALLINS AV
APT. 909
MIAMI, FL 33141

BURNETT, KELLY
5741 DESCARTES CIRCLE
BOYNTON BEACH, FL 33472

BURNETTE, MARIAH
2212 ANDRE DRIVE

01_AA Florida Bridal Retail CREDITOR

LUTZ, FL 33549

BURNS, BRITTANY
6645 OLD FARM TRAIL
BOYTON BEACH, FL 33437

BURNS-WRIGHT, WANDA
4710 N W 19TH CT
LAUDERHILL, FL 33311

BURRELL, ALDEEN
8110 SUNRISE LAKES BLVD
#110
SUNRISE, FL 33322

BUSCH, EILEEN
3806 SW 11TH AVE.
CAPE CORAL, FL 33904

BUSH, STEPHANIE
836 SHORELINECIRCLE
PONTE VEDRA BEACH, FL 32082

BUSHNELL, ERIN
5783 GREAT EGRET DR
SANFORD, FL 32773

BUSTILLO, NATALIE
10351 SW 13TH ST
MIAMI, FL 33174

BUTLER, BROOKE
4831 E SUMMIT CR
APT 224
KNOXVILLE, TN 37319

BYRD- DEAN, SUBRINA
3219 VALLEY GROVE RD
CHARLOTTE, NC 28227

BYRGE, HEATHER
784 BLOCKHOUSE VALLEY RD
CLINTON, TN 37716

CABRERA, DEBORAH
5001 27TH PLACE SW APT C
NAPLES, FL 34116

CABRERA, MARIANNE
3601 19TH AVE SW
NAPLES, FL 34117

CABRERA, VENESSA
15435 PLANTATION OAKS DR
APT 7
TAMPA, FL 33647

CAFFARATTI, MARINA
8012 NW 106TH AVE
TAMARAC, FL 33321

CAHILL, CHELSEY
15033 DEER MEADOW DR

01_AA Florida Bridal Retail CREDITOR

LUTZ, FL 33559

CALDWELL, KENDALE
PO BOX 1503
NORRIS, TN 37828

CALDWELL, MEGAN
PO BOX 2035
HAZARD, KY 41702

CALIFORNIA FRANCHISE TAX BOARD
ATTN BANKRUPTCY DIVISION CHAPTER 11
PO BOX 2952
SACRAMENTO, CA 95812-2952

CALLAHAN, JESSICA
830 LONG BAY CT
KISSIMMEE, FL 34741

CALLIRGOS, CELESTE
3262 NW 31ST TERRACE
OAKLAND PARK, FL 33309

CAMACHO, LISA
1755 WILLA CIRCLE
WINTER PARK, FL 32792

CAMOESAS, NATALEE
1720 SW 22ND AVENUE
FT LALUDERDALE, FL 33312

CAMPBELL, CARSON
3601 BOWMAN CIRCLE DR
CLEVELAND, TN 37312

CAMPBELL, CASSIE
942 WAREHOUSE ROAD
APT 70110
ORLANDO, FL 32803

CAMPBELL, KEISA
434 CHARTLEY TRAIL
STONE MOUNTAIN, GA 30083

CANALES, MARLA
7909 SANIBEL DRIVE
TAMARAC, FL 33321

CANCEL, CYNTHIA
1246 SABLE PALM BLVD
KISSIMMEE, FL 34741

CANDIDO, NAOMI
1175 NW 97TH DR
CORAL SPRINGS, FL 33071

CANEUS, DERCAS
3140 NE 11TH TERRACE
POMPANO BEACH, FL 33064

CANO, BRITNEY
1010 SW 98TH AVE
PEMBROKE PINES, FL 33025

01_AA Florida Bridal Retail CREDITOR

CANO, CAITLYN
7077 COPPERFIELD CIRCLE
LAKE WORTH, FL 33467

CANO, SHELBY
11600 SW 119 PLACE RD
MIAMI, FL 33186

CANOVA, KRISTINA
218 SE 6 TER
CAPE CORAL, FL 33990

CAPPS, STEPHANIE
5985 BAKER CT
FTMYERS, FL 33919

CARAMIELLO, SHANNON
9134 CRABTREE LANE
PORT RICHEY, FL 34668

CARASCQUILLO, TONYA
16390 TYSONS BLUFF ROAD
JAX, FL 32218

CARCAS, AMELIE
7333 LOCH NESS DR
MIAMI LAKES, FL 33114

CARLEY, MEGHAN
605E HIGHLAND ST.
ALTAMONTE SPRING, FL 32701

CARLTON, ELIZA
608 96TH AVE N
NAPLES, FL 34108

CARNEVALE, KATE
3027 HOMEWOOD PLACE
TALLAHASSEE, FL 32303

CARRERO, ESME
10230 CALA LILY TRAIL
ORLANDO, FL 32832

CARROLL, ALEXIS
3331 N WESTMORELAND DR
APT 2
ORLANDO, FL 32804

CARROLL, EMILY
1125 CRYSTAL WAY UNIT 7B
DELRAY BEACH, FL 33444

CARRUBE, MORGAN
561 HAMMOCK DRIVE
PALM HARBOR, FL 34684

CARSON, KAYLA
16155 WIND VIEW LANE
WINTER GARDEN, FL 34787

CARTER, BARBARA

01_AA Florida Bridal Retail CREDITOR

2614 BROOKSVILLE
VALRICO, FL 33596

CARTER, DONNA
11825 BRAMBLE CT
NAPLES, FL 34120

CARTER, MELVA
396 WHITETAIL TRAIL NE
CANTON, OH 44704

CARTER, TIFFANY
92 GRAMPIAN CT.
MARIETTA, GA 30008

CARTER, TIFFANY
3555 N WESTON PL
LONG BEACH, CA 90807

CARTER, YOLANDA
576 NORTH FORK
STONE MOUNTAIN, GA 30083

CARTWRIGHT, KIMBERLY
4215 SW 75TH AVENUE
MIAMI, FL 33155

CARVER, CAITLIN
122 SONATA CIR.
POOLER, GA 31322

CARY, CHRISTINE
242 CAMBRIDGE DR
LONGWOOD, FL 32779

CASANOVA, GABRIELA
9440 SW 116 ST
MIAMI, FL 33176

CASHA, BETSY
1649 KNOLLWOOD CIRCLE
ORLANDO, FL 32804

CASTANEDA, JAILYN
2644 WEST POINTE DR
MATLACHA, FL 33993

CASTELLANOS, LISA
3441 SW 156TH CT
MIAMI, FL 33185

CASTELLON, ESTELLA
4231 SW 148TH PLACE
MIAMI, FL 33185

CASTELLS, YRINA
14257 SW 4TH TERR
MIAMI, FL 33175

CASTRO, BRITTANI
758 MOZINGO LANE
PENSACOLA, FL 32514

01_AA Florida Bridal Retail CREDITOR

CASTRO, REBECCA
7980 N NOB HILL RD
APT 204
TAMARAC, FL 33321

CATA, KARINA
300 S AUSTRALIAN AVE
UNIT 1217
WEST PALM BEACH, FL 33401

CATLETT, JAMIE
2113 3RDST
NEPTUNE BEACH, FL 32266

CAUDILL, KIMBERLY
5325 S. FORTY DRIVE
HOPE MILLS, NC 28348

CAYEA, TARA
6606 KATHERINEROAD
WEST PALM BEACH, FL 33413

CAYER, BRIGITTE
15531 KINNOW MANDARIN LN
WINTER GARDEN, FL 34787

CELETTI, MERALIS
6436 NW 54TH CT
LAUDERHILL, FL 33319

CENTRALIZED INSOLVENCY OPERATIONS
P. O. BOX 7346
PHILADELPHIA, PA 19101-7346

CERDAN, WENDY
1425 SE 21ST TER
CAPE CORAL, FL 33990

CERNA, ELIZA
16244 NW 17TH ST
# IS BRIDE JEN
PEM PINES, FL 33028

CERNA, GLADYS
6142 SW 38TH STREET
MIRAMAR, FL 33023

CESAR, BERLYNE
3209 GARNET ROAD
MIRAMAR, FL 33025

CHABRIAN, JULIE
150 BROOKSIDE DR
PORT ORANGE, FL 32128

CHALAR-GORDON, ASHLEIGH
4560 NW 77TH TERRACE
LAUDERHILL, FL 33351

CHALOUX, ANNA M
920 ASHBROOKE WAY
#1123
KNOXVILLE, TN 37923

01_AA Florida Bridal Retail CREDITOR

CHAMBERS, LARISSA
3733 WINMAKER WAY
JACKSONVILLE, FL 32224

CHAMPLAIN, JAIME
25435 MCBRADY LN
EUSTIS, FL 32736

CHAMPLAIN, MELISSA
11721 HIGHLAND PL
CORAL SPRINGS, FL 33071

CHANDLER, MARY
6215 HEDGESPARROWS LANE
SANFORD, FL 32771

CHARLASIER, ERIKA
7225 CROSSROADS GARDENS DRIVE
APT# 4424
ORLANDO, FL 32821

CHARLES, GERMINA
277 N 5TH CT
BOYNTON BEACH, FL 33343

CHARLES, JOHANNE
13105 BELL HAVEN COURT
#15
WELLINGTON, FL 33414

CHARRIA, ELIZABETH
3801 CROWN POINT RD
UNIT 2024
JACKSONVILLE, FL 32257

CHERESNICK, BECKY
4364 N W 67 WAY
CORAL SPRINGS, FL 33067

CHERKIN, KARA
64 REVERE ST
UNIT 2
BOSTON, MA 02114

CHERY, STEPHANIE
2524 JACOBS ST
PORT CHARLOTTE, FL 33953

CHIERICO, BRIANNA
2140 NW 93RDAVENUE
PEMBROKE PINES, FL 33024

CHIRUCK, ERIKA
501 SMOKY CROSSING WAY
SEYMOUR, TN 37865

CHMIELEWSKI, ALICIA
1821 CRANBERRY ISLE WAY
APOPKA, FL 32712

CHMIELEWSKI, JOCELYN
411 MONTICELLO DR

```
                        01_AA Florida Bridal Retail CREDITOR
ALTAMONTE SPRINGS, FL 32701

CHRISTIAN, CARLA
425 VERANDER WAY
MOUNT DORA, FL 32725

CHRISTIANO, BRIANNA
4830 SW 25 CT
CAPE CORAL, FL 33914

CICIARELLI, GINA
835 BISHOP AVE
ORLANDO, FL 32763

CIFREDO, GIANNA
1441 PALM AVE
WINTER PARK, FL 32789

CINTRON, DAISY
539 HARTFORDHEIGHTS ST.
SPRING HILL, FL 34609

CLARK, LISA
11320 HARBOR WAY
#1721
LARGO, FL 33774

CLARK, RAVEN
603 SEA PINEWAY
APT A2
GREENACRES, FL 33465

CLARKE, ALICIA
124 CROWN COLONY WAY
SANFORD, FL 32771

CLARKE, ERICA
33 SE BEECH TREE LANE
STUART, FL 34994

CLARKE, KATHRYN
3603 W OKLAHOMA AVE
TAMPA, FL 33611

CLARKE, RACQUEL
P.O. BOX 391055
DELTONA, FL 32739

CLEMENTE, GIANNA
2818 DUNCAN TREE CIRCLE
VALRICO, FL 33594

CLEMENTE, RENEE
2818 DUNCAN TREE CIRCLE
VALRICO, FL 33594

CLINES, WENDY
908 ST ANDREWS COVE NORTH
NICEVILLE, FL 32578

CLINTON, KRISTIN
8361 BLOCK HOUSE WAY APT 235
KNOXVILLE, TN 37923
```

01_AA Florida Bridal Retail CREDITOR

CLIVE, JESSICA
2722 AVINGTON LN
SMYRNA, GA 30080

CLONINGER, KEELY
2306 DRINNEN RD
KNOXVILLE, TN 37914

CMAR, SHAWNA
2110  SE MADISON
STUART, FL 34997

COBB, LAUREN
1322 NW 42ND AVE
CAPE CORAL, FL 33993

COBB, TONYA
1950 RIDGDILL ROAD
CLEWISTON, FL 33440

COFFEY, SARAH
1910 RIVER POPPY RD
MASCOT, TN 37806

COGGINS, JESSICA
135 PALM BEACH PLANTATION BLVD
ROYAL PALM BEACH, FL 33411

COHEN, EBONY
1204 TREETRAIL PKWY
NORCROSS, GA 30093

COLEMAN, TJ
9242 CASTLEBAR GLEN DR
JACKSONVILLE, FL 32256

COLLADO, KATHERINE
5526 NW 194 CIRCLE TERR
MIAMI GARDENS, FL 33055

COLLAZO, JESSICA
2142 THORN HOLLOW CT
ST. AUGUSTINE, FL 32092

COLLIER, NANCY
8161 CHIMNEY OAK DR
JACKSONVILLE, FL 32244

COLLIGAN, SUSAN
4003 BOTHWELL TER
TALAHASSEE, FL 32317

COLLINS, ADREANNA
15880 SW 287TH STREET
HOMESTEAD, FL 33033

COLMAN, AMANDA
1395 WHITE CEDAR LN
NORTH FT MYERS, FL 33917

COLON, TATIANA
3839 BROOKMYRA DR

01_AA Florida Bridal Retail CREDITOR

ORLANDO, FL 32837

COLON-DE JESUS, OVIDIA
214 BRIGHTVIEW DR
LAKE MARY, FL 32746

COLSON, BRITTANY
1477 N WW 91ST AVENUE
APT 12-18
CORAL SPRINGS, FL 33071

COLVENBACK, MICHELLE
10390 SW 139 CT
MIAMI, FL 33186

COMBS, ABBI
3319 W KNIGHTS AVE
TAMPA, FL 33611

COMPTROLLER OF PUBLIC ACCOUNTS
ATTN BANKRUPTCY DEPARTMENT
LYNDON B JOHNSON STATE OFFICE BUILDING
111 E 17TH ST
AUSTIN, TX 78774

CONDOLEO, LINDSEY
101 SHIPLEY CT.
LONGWOOD, FL 32779

CONKEL, AMANDA
15610 PATTERSON RD
ODESSA, FL 33556

CONLEY, JESSICA
4252 FAWN MEDOWS CR
CLERMONT, FL 34711

CONLEY, KAILYN
2161 PALERMO PLACE
NORTH CHARLESTON, SC 29406

CONNECTICUT DEPT OF REVENUE SERVICES COL
ATTN BANKRUPTCY DEPARTMENT
25 SIGOURNEY STREET
HARTFORD, CT 06106-5032

CONNELL, KELLY
30505 PGA DRIVE
SORRENTO, FL 32776

CONSTANTINE, BAILEY
1780 WELHAM ST
APT 123
ORLANDO, FL 32814

CONTRERAS, ALEJANDRA
1567 SUNKIST WAY
FT MYERS, FL 33905

CONWELL, RACHEL
557 SUMMER TERRACE LANE
ATLANTA, GA 30342

01_AA Florida Bridal Retail CREDITOR

COOK, KATIE
5171 EAGLES NEST DRIVE
LAKELAND, FL 33810

COOK, MADI
2981 W DUNNELLON RD
DUNNELLON, FL 34433

COOPER, KELLY
240 PROMENADE DRIVE
APT 201
DUNEDIN, FL 34698

COOPER, LASANDRA
1941 MULLET LAKE PARK ROAD
GENEVA, FL 32132

CORDERO, MAYRA
10090 NW 80TH CT
APT 1320
HIALEAH, FL 33016

CORDOVA, CHRISTINE
160 MADISON AVE
#36E
NEW YORK, NY 10016

COREY, RENEE
5512 120TH AVE EAST
PARISH, FL 34219

CORNWELL, FELICIDADE
6716 N W 66 WAY
PARKLAND, FL 33067

CORRALES, MELISSA
841 WEST 53 TERRACE
HIALEAH, FL 33012

CORRECHET, GRACE
16307 NW 9 DRIVE
PEMBROKE PINES, FL 33028

CORTES, LORENA
1701 SAN PABLO RDS
APT
JAX, FL 32224

CORVALAN, JENNY
1944 NW 193RDAVENUE
PEMBROKE PINES, FL 33029

COSCHIGNANO, ANTONIA
743 WEST WINTER PARK STREET
ORLANDO, FL 32804

COSCHIGNANO, LORINE
743 W. WINTER PARK ST
ORLANDO, FL 32804

COSENZA, HILLARY
2628 MAYLIN DRIVE
TRINITY, FL 34655

01_AA Florida Bridal Retail CREDITOR

COSME, NICOLE
1224 SW 120TH WAY
DAVIE, FL 33325

COSME, SKLAR
1224 SW 120TH WAY
DAVIE, FL 33325

COSTNER, JAMIE
1253 BELMONT TERRACE
1
JACKSONVILLE, FL 32207

COURSEY, CHARLEE
500 LUCAS DR LOT 59
SAVANNAH, GA 31406

COURSON, ANNIE
2314 MID TOWN TERRACE
APT 1124
ORLANDO, FL 32839

COURSON, LINDSAY
14589 NW 27TH PLACE
NEWBERRY, FL 32669

COUZZO, NICOLE
2509 RUNYON CIRCLE
ORLANDO, FL 32837

COWART, HANNA
79 ALLEN ST
APT 1A
NEWYORK, NY 10002

COX, SHELBIE
6062 CHARING DR
COLUMBUS, GA 31909

CRANFORD, SHELLY
2508 BLACKBURN CIR
CAPE CORAL, FL 33991

CREAN, ERICA
443 PORTA ROSA CIRCLE
SAINT AUGUSTINE, FL 32092

CRETSER, SARA
24188 GREEN MEADOW CIRCLE
ALDIE, VA 20105

CROOMS, BRIDGETT
991 JOSIAH STREET
ST. AUGUSTINE, FL 32084

CROWE, SHEILA
11606 CUMMINS RD
RIVERVIEW, FL 33569

CRUZ, ALEXANDRA
61 NW 26TH AVE
MIAMI, FL 33125

01_AA Florida Bridal Retail CREDITOR

CRUZ, KRYSTALANNA
812 STRAWBERRY LN
BRANDON, FL 33511

CRUZ, MADISON
1209 SPANISH OAK LN.
PLANT CITY, FL 33563

CRUZ, SAPPHIRE
4495 13TH AVE SW
NAPLES, FL 34116

CRUZ, TIFFANY
10194 RIDGE BLOOM AVE
ORLANDO, FL 32829

CUESTA, CHLOE & CASSIDY
18360 SW 224 STREET
MIAMI, FL 33170

CUTHBERTSON, MOLLY
630 CYPRESS GREEN CIRCLE
WELLINGTON, FL 33414

DACOSTA, CATARINA
520 SE 5TH AVENUE
#1413
FT LAUDERDALE, FL 33301

DAHER, MELISSA
10505 DEERBERRY DR.
LAND O LAKES, FL 34638

DALTON, ALEXIA
4852 PALM BEACH BLVD
FORT MYERS, FL 33905

DALTON, EMILY
2021 NORTH SIZER AVE
APT 268
JEFFERSON CITY, TN 37760

DALTON, KELLY
11609 NW 47TH DRIVE
CORAL SPRINGS, FL 33076

DALTON, NIKKI
323 EGAN DRIVE
CRESTVIEW, FL 32395

DALY, LUCI
5544 LAKEWOOD CIRCLE
SOUTH -F
MARGATE, FL 33063

DAMATO, ANGELA
2500 LEE RD
APT#232
WINTER PARK, FL 32789

DANIELS, LAUREN M
1825 W WINDY WAY

01_AA Florida Bridal Retail CREDITOR

SAINT JOHNS, FL 32259

DANIELSKI, STEPHANIE
9147 RAMBLEWOOD DRIVE
APT 235
CORAL SPRINGS, FL 33071

DAUGUSTINIS, RANDI
854 VINO VERDE CIRCLE
BRANDON, FL 33511

DAVIS, AMY
530 MOUNTAIN SHADOWS LN
MARYVILLE, TN 37803

DAVIS, KIMBERLEE
2450 NE 15TH
APT 105
WILTON MANORS, FL 33305

DAVIS, LINDSAY
16143 NE 2ND ST
GAINSVILLE, FL 32609

DAVIS, THERESA
121 CALLAWAY CROSSING
PEACHTREE CITY, GA 30269

DAY, AMANDA
801 SW 102 TERR
HOLLYWOOD, FL 33025

DAY, NEJLA
350 CHERRY HILL DR SE
MARIETTA, GA 30067

DE ARMAS VIERA, MALEIVYS
2316 FERN PLACE
TAMPA, FL 33604

DE LEON, PRICILA
5818 THISLEDOWN CT
WEST PALM BEACH, FL 33415

DE WIT, ANA
14128 CHASEWAY LN
ORLANDO, FL 32837

DE-JAMES, MICHELLE
241 N W 65TH AVE
HOLLYWOOD, FL 33024

DEARING, MEAGHAN
1035 NASH DRIVE
CELEBRATION, FL 34747

DEAROLF, APRIL
17 SURREY RD.
DEBARY, FL 32713

DEATON, ALLYSON
2227 TREEHAVEN CIRCLE
FT MYERS, FL 33907

01_AA Florida Bridal Retail CREDITOR

DEBARROS, UMA
2980 NW 24TH COURT
FT. LAUDERDALE, FL 33311

DEBATTISTA, MARIA
20324 NATURES CORNER DR
TAMPA, FL 33647

DEBOLT, TERRI
5845 MARLYNS PLACE
GRAVELAND, FL 34736

DECAMP, KELLEY
1730 SW 11TH AVENUE
CAPE CORAL, FL 33991

DECKER, JESSICA
10274 WATER HYACINTH DR
ORLANDO, FL 32825

DEGREGORY, DEFAYNE
7255 COPPITT KEY STREET
LAKE WORTH, FL 33467

DEHECK, MEGAN
4731 RIVERSEDGE RD
LOUISVILLE, TN 37777

DEL BUSTO, CAROLINA
3200 SW 132 AVE
MIAMI, FL 33175

DEL ROSARIO, CHERRIE MAE
5934 BILLINGSLEY STREET
SACHSE, TX 75048

DELANEY, THEA
2884 N MERIDIAN ROAD
TALLAHASSEE, FL 32312

DELBANGO, CASSIDY
384 GLENNHOLLY CT
CASSELBERRY, FL 32707

DELEON, KRISTINA
2706 VALLEY GREEN DRIVE
GAINESVILLE, GA 30506

DELGADO, JACKIE
3740 METRO PKWY
FT MYERS, FL 33916

DELGADO, YAELLA
15930 SW 69TH LANE
MIAMI, FL 33193

DELHAGEN, JESSICA
2565 SAINT ANTHONY ST
TITUSVILLE, FL 32780

DELK, VICTORIA
3591 KERNAN BLVD S

01_AA Florida Bridal Retail CREDITOR

#422
JACKSONVILLE, FL 32224

DELLA-JACONO, ANDREA
365 LAUREL FALLS DR
APOLLO BEACH, FL 33572

DELPIU, JENNIFER
5051 WILES RD
COCONUT CREEK, FL 33073

DELPRIORE, RACHEL
200 SCOTT CROSSING
ROSWELL, GA 30075

DELUCCA, ALISSA
9540 LANCASTER PLACE
BOCA RATON, FL 33434

DEMBOWSKI, EMILY
3613 CORDGRASS DR
VALRICO, FL 33596

DEMENT, ZARAH
1395 ART LAWRENCE STREET
CLEWISTON, FL 33440

DEMETRIUS, AINE
943 LA SALLE AVENUE
ORLANDO, FL 32803

DEMETRIUS, AINE
13037 SW 95TH AVE
MIAMI, FL 33176

DEMIRDJIAN, NATHALIE
18843 MAISONS DRIVE
LUTZ, FL 33558

DEMIRDJIAN-PATTERSON, SEVAN
1381 VIEWTOP DRIVE
CLEARWATER, FL 33764

DEMONSABERT, JESSICA
5 JUDGE ST
APT 1R
BROOKLYN, NY 11211

DEMORROW, VICKY
1128 OYSTER BAY CIR
NEW PORT RICHIE, FL 34654

DENARDO, ANN
2350 TYBEE ROAD
ST CLOUD, FL 34769

DENNIS, GIANA
11301 NORTH ROME AVENUE
TAMPA, FL 33612

DENNIS, GINA
11301 NORTH ROME AVENUE
TAMPA, FL 33612

01_AA Florida Bridal Retail CREDITOR

DENNIS, LARKIN
11301 NORTH ROME AVENUE
TAMPA, FL 33612

DENSMORE, ASHLEY
2911 2ND AVENUE
UNIT 818
SEATTLE, WA 98121

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
50 N RIPLEY ST
MONTGOMERY, AL 36132

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
TAX DIVISION
333 W WILLOUGHBY AVE 11TH FL SIDE B
JUNEAU, AK 99811-0420

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
1600 WEST MONROE
PHOENIX, AZ 85007-2650

DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO, IL 60601-3274

DEPARTMENT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
1375 SHERMAN ST
DENVER, CO 80261

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
100 N SENATE AVENUE
INDIANAPOLIS, IN 46204

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
HOOVER BLDG
4TH FLOOR 1305 E WALNUT ST
DES MOINES, IA 50319

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
PO BOX 12005
TOPEKA, KS 66612

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
617 N THIRD STREET
PO BOX 201
BATON ROUGE, LA 70821

01_AA Florida Bridal Retail CREDITOR

DEPT OF REVENUE
BANKRUPTCY UNIT
100 CAMBRIDGE ST
PO BOX 9564
BOSTON, MA 02114-9564

DEPT OF REVENUE
COLLECTION DIVISION
PO BOX 64564
ST PAUL, MN 55164-0564

DEPT OF REVENUE
DIVISION OF TAXATION AND COLLECTION
HARRY S TRUMAN STATE OFFICE BLDG
301 W HIGH ST RM 330
JEFFERSON CITY, MO 65101

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA, MT 59601

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
301 CENTENNIAL MALL SOUTH
PO BOX 94818
LINCOLN, NE 68509-4818

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
501 N WILMINGTON ST
RALEIGH, NC 27604

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
955 CENTER ST NE
SALEM, OR 97301

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
301 GERVAIS
PO BOX 125
COLUMBIA, SC 29214

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
ANDREW JACKSON BLDG
500 DEADERICK ST
NASHVILLE, TN 37242

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
PO BOX 47464
OLYMPIA, WA 98504-7464

DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
2135 RIMROCK RD
MADISON, WI 53713

DEPT OF REVENUE AND REGULATION

01_AA Florida Bridal Retail CREDITOR

ATTN BANKRUPTCY DEPARTMENT
445 E CAPITOL AVE
PIERRE, SD 57501-3185

DEPT OF REVENUE BUREAU OF CORPORATION TA
ATTN BANKRUPTCY DEPARTMENT
PO BOX 280427
HARRISBURG, PA 17128-0427

DEPT OF TAX & REVENUE
LEGAL DIVISION BANKRUPTCY UNIT
PO BOX 766
CHARLESTON, WV 25323-0766

DEPT OF TAXATION BANKRUPTCY DIVISION
ATTN BANKRUPTCY DEPARTMENT
30 E BROAD ST 23D FLOOR
COLUMBUS, OH 43215

DEPT OF THE TREASURY
COMPLIANCE DIVISION
PO BOX 272
TRENTON, NJ 08625-0272

DERISMA, MILKA
3012 BLUE CAHILL LANE
#1090A
ORLANDO, FL 32817

DESOTO, ANNA
17929 BLISS DRIVE
POOLESVILLE, MD 20837

DESTASIOBRICKHOUSE, ALICE
502 S FREMONT AVE
UNIT 425
TAMPA, FL 33602

DIAS, CLAUDIA J
2040 NW 63RD AVE
SUNRISE, FL 33313

DIAZ, ADRIANA
932 SAWGRASS ST
CLEWISTON, FL 33440

DIAZ, AMANDA
608 SE 2ND ST
CAPE CORAL, FL 33990

DIAZ, BRITTANY ALEXABDRA
11065 SW 226 TERR
MIAMI, FL 33170

DIAZ, ESMIRNA
3606 SW 17TH STREET
MIAMI, FL 33145

DIAZ, LEILANI
17812 NW 80TH CT
HIALEAH, FL 33015

DIAZ, MELISSA

01_AA Florida Bridal Retail CREDITOR

690 SW 1ST CT
APT 1623
MIAMI, FL 33130

DIAZ, MIRANDA
16517 NW 16ST
PEMBROKE PINES, FL 33028

DIAZ, NELLY
4716 HEARTHSIDE DR
ORLANDO, FL 32837

DIAZ, SOLIVIA
1412 LONGMEADOW WAY
WINDERMERE, FL 34786

DIAZ, VANESSA
14086 SW 31ST ST
MIRAMAR, FL 33027

DICKEY, SHEENA
550 GLENRIDGE DR.
APT. 509
ATLANTA, GA 30342

DICLEMENTI, LEAH
3735 GRANDEWOOD BLVD #720
ORLANDO, FL 32837

DICLEMENTI, SOPHIA
900 MILLSHORE DR
CHULUOTA, FL 32766

DIDIER, JESSIE
8065 SUMMERSIDE CIRCLE
JACKSONVILLE, FL 32256

DIEPPA, MARIE
1118 SW 132 PL
#2
MIAMI, FL 33186

DIEUJUSTE, JEANIDE
2516 15TH ST SW
LEHIGH ACRES, FL 33971

DIFEDERICO, TORI
2435 EDGEWATER FALLS DRIVE
BRANDON, FL 33511

DIGNARD, BRITTNI
2412 NEWBERRY ST
ORLANDO, FL 32806

DILLINGER, LISA
2107 LAVACA TRAIL
CARROLLTON, TX 75010

DIVISION OF TAXATION
ATTN BANKRUPTCY DEPARTMENT
ONE CAPITOL HILL
PROVIDENCE, RI 02908

01_AA Florida Bridal Retail CREDITOR

DIYNYK, ANNA
1801 KERNAN BLVD S
JAX, FL 32225

DOLBY, RACHAEL
1112 MONMOUTH RD
DEPTFORD, NJ 08096

DOLL, AMANDA
1130 MUNEOLA COURT
PALM HARBOR, FL 34683

DONGHY, MEGAN
2918 TIMBERLEE RD
WIMAUMA, FL 33598

DOPPEN, JACKIE
425 E HILLSIDE DR
APT 2
BLOOMINGHTON, IN 47401

DORCEUS, BERTIDE
164 S PALM DRIVE
BOYNTON BEACH, FL 33435

DORVAL, ROSE MERLYN
16437 80TH ST N
LOXAHLATHEE, FL 33470

DOTE, APRIL
17891 BERMUDA DUNES DRIVE
FORT MYERS, FL 33967

DOUGLAS, LISA
5106 PANDORA PLACE
PLANT CITY, FL 33566

DOWNS, MEREDITH
7605 N W 42ND PL
SUNRISE, FL 33351

DOYLE, CHRISTINA
11527 GLENMONT DRIVE
TAMPA, FL 33635

DUBOSE, DESTINEE
6609 TECOY LANE
KNOXVILLE, TN 37921

DUCKETT, ELIZABETH
1621 ELKINS RD
KODAK, TN 37764

DUCKETT, KRYSTAL
3250 NW 1ST COURT
FT LAUDERDALE, FL 33311

DUCKWORTH, MAMIE
1165 BREEDEN BRANCH RD
SEVIERVILLE, TN 37876

DUFRANE, AMANDA
431 SEMINOLE DRIVE

01_AA Florida Bridal Retail CREDITOR

LANTANA, FL 33462

DULIN, CHARLSEA
905 REMENHAM LANE
MURFREESBORO, TN 37129

DULLARD, SHANNON
1925 8TH AVE 14F
TUSCALOOSA, FL 35401

DUMDER, ASHTON
590 BLACK FOREST DR.
JAX, FL 32259

DUNCAN, BRIANA
P.O. BOX 2287
STATESBORO, GA 30459

DUNKEL, KRISTI
1650 SW 87TH AVE
PEMBROKE PINES, FL 33025

DUNN, CIERA
128 AGILLA AVE
LAWRENCEVILLE, GA 30044

DUNN, CLAIRE
672 FLORAL DR
KISSIMMEE, FL 34743

DUNN, KATIE
1739 WATER ROCK DR
APOPKA, FL 32712

DUNN, KAYLENE
1958 ELKHORN COURT
LONGWOOD, FL 32750

DUNN, SHELLY
2103 LAKE BALDWIN LANE
#209
ORLANDO, FL 32814

DUNNAM, RASHIDA
4505 FALLS AVE
POWDER SPRINGS, GA 30127

DUNNE, SARAH
9715 SPRING RIDGE CIRCLE
ESTERO, FL 33928

DUONG, ANNIE
P.O BOX 770304
ORLANDO, FL 32877

DUQUESNAY, SHANNON
13241 STIRLING RD
SO WEST RANCHES, FL 33330

DURA, JANETTE
5907 N DEXTER AVENUE
TAMPA, FL 33604

01_AA Florida Bridal Retail CREDITOR

DURAN, ARIANNA
1412 LONGMEADOW WAY
WINDERMERE, FL 34786

DURAN, JESSICA
420 COLUMBIA STREET
APT 3A
BROOKLYN, FL 11231

DURAN, YEIMARIE
9313 WATCHET WAY
ORLANDO, FL 32835

DURRANCE, STEPHANIE
129 LIME RDNW
LAKE PLACID, FL 33852

DUTKA, BONNIE
1930 LOCHBERRY ROAD
WINTER PARK, FL 32792

DYAL, SABRINA
14984 SW 168 TERRACE
MIAMI, FL 33187

DYER, VEOLETTA
836 31ST STREET
WPB, FL 33407

DYKE, SHANNON
2038 CRESSWELL
SEYMORE, TN 37865

EBELT, KAYLA
8249 CHATHAM MANOR BLVD APT 11
ORLANDO, FL 32821

EBERT, VALORIE
647 KINGBIRDCIRCLE
DELRAY BCH, FL 33444

EBY, LIZ
686 BLACKEAGLE DR
GROVELAND, FL 34736

ECHEVARRIA, ALICIA
504 BATES AVE.
EUSTIS, FL 32726

ECKLOFF, MARCIA
6329 EMERALD PINES CIR
FT MYERS, FL 33966

ECKSTEIN, JOAN
2258 HAMMOCK OAKS DR NOR. CIR.
JAX, FL 32223

EDMONDSON, ASHLEY
340 TERESA ANN DRIVE
SEYMOR, TN 37865

EDOUARD, BELINDA
4736 WALDON CIRCLE

01_AA Florida Bridal Retail CREDITOR

ORLANDO, FL 32811

EDOUARD, LOVE
2910 SE 2ND STREET
BOYTON BEACH, FL 33435

EDWARDS, BERONICA
309 BROOME  RD
APT 11G
KNOXVILLE, TN 37923

EDWARDS, LORI-ANN
1624 SW 158 TERRACE
PEMBROKE PINES, FL 33027

EICHNER, MONICA
3208 SMU BLVD.
ORLANDO, FL 32817

EISENBERG, LARA
215 21 HALSTEAD DR
BOCA RATON, FL 33428

ELENI PROPERTIES LLC
LAT PURSER & ASSOCIATES SUITE 301
4168 SOUTHPOINT PARKWAY
JACKSONVILLE, FL 32216

ELIAS, ANA
155 FOUGLASS FUR CT
JONES CREEK, GA 30022

ELIAS, KATHLEEN
6124 SW 21ST STREET
MIRAMAR, FL 33023

ELLIOTT, KALEIGH
1603 RHODEN RD
FT MEADE, FL 33841

ELLSWORTH, CASEY
1805 NW 10TH TER
CAPE CORAL, FL 33993

EMONS, CHELSEA
324 BRIAR BAY CIRCLE
ORLANDO, FL 32825

ENGASSER, KIMBERLY
5346 20TH ST
ZEPHYRHILLS, FL 33542

ENGELS, ANA
6635 S STAPLES ST
APT 628
CORPUS CHRISTI, TX 78413

ENGLISH, TARHESHA
921 NW 34TH WAY
LAUDERHILL, FL 33311

ENGOLD, CHERYL
700 CEDARWOOD CT

01_AA Florida Bridal Retail CREDITOR

ORLANDO, FL 32828

ENO, JAQUELINE
1035 SCALES RDAPT 5207
SUWANEE, GA 30024

ENRIQUEZ, DANIELA
11510 SW 43 ST
MIAMI, FL 33165

ENSMINGER, AMANDA
54174 AMBLEEWOOD WAY
CALLAHAN, FL 32011

EPPS, MARGIE
44 GLENMAURA WAY
CARTERSVILLE, GA 30120

ERICKSON, ALEXANDRIA
8300 WHISKEY PRESERVE CR #145
FT MYERS, FL 33919

ERICKSON, KAITLIN
33325 ROUNDTREE DR
DADE CITY, FL 33523

ESCALERA, OLGA
1134 REDMAN ST
ORLANDO, FL 32839

ESCALERA, RACHEL
1134 REDMAN ST
ORLANDO, FL 32839

ESPINOSA, NATASHA
443 NW 23 CT
MIAMI, FL 33125

ESTER, MISTY
12971 PELICAN LANE
MADERIA BEACH, FL 33708

ESTES, DIANE
920 EAST 2ND AVE.
NEW SMYRNA BEACH, FL 32169

ESTES, HANNAH
2916 WILLOW OAK DR
KNOXVILLE, TN 37909

ESTIMABLE, MARIANE
2750 NW 44TH ST
APT 604
OKLAND PARK, FL 33309

ETCHISON, BONNIE
1733 NORTHFIELD DR
MARYVILLE, TN 37804

ETIENNE, SHARA
2240 NW 174 TERRACE
MIAMI GARDEN, FL 33056

01_AA Florida Bridal Retail CREDITOR

EUSTIS, ANNA
4529 3RDAVE N
ST PETERSBURG, FL 33713

EVANS, GWEN
2525 HASTINGS DR
TALLAHASSEE, FL 32303

EVANS, KRISTINA
64 COMERFORDST
FORT JEFFERSON STATION, NY 11776

EVANS, MACKENZIE
4530 WINKLER AVE #307
FORT MYERS, FL 33966

EVANS, NIKKI
12503 ALEXANDRIA DR
TAMPA, FL 33625

EVANS, TANISHA
826 WIND TREE COURT
SANFORD, FL 32773

EVARISTE, BIANCA
6545 SW 41ST PLACE
DAVIE, FL 33314

EVERETT, FERLANDA
3009 BEECH ROAD
LOUISVILLE, TN 37777

FAGON, BLANCHARD
7727 17TH WAY N
ST. PETERSBURG, FL 33702

FAGON, BRYCE
7727 17TH WAY NORTH
ST. PETERSBURG, FL 33702

FAIN, JESSICA
235 COPENHAVER RD
LENIOR CITY, TN 37771

FAIRBANKS, CAMILLE
1716 TYRONE BLVD
ST. PETE, FL 33710

FALETTI, BRITTANY
3658 OAKDALE CIR
#204
OVIEDO, FL 32765

FANDRE, TIFFANY
413 NW 9TH TERR
CAPE CORAL, FL 33993

FARDALES, KATHY
6085 W 12TH AVE
HIALEAH, FL 33012

FARMER, PAIGE
9541 103RDST

01_AA Florida Bridal Retail CREDITOR

#1310
JAX, FL 32210

FARNSWORTH, AMBER
2004 NORTH LAKE DR
SANFORD, FL 32773

FARNSWORTH, JACKIE
2028 PINERIDGE DR
CLEARWATER, FL 33763

FARQUHAR, JULIA
1129 LAKE BALDWIN LN
APT 209
ORLANDO, FL 32814

FAUGUE, NANCIE
4846 TAHITI LANE
NAPLES, FL 34112

FECHER, BETH
951 LAS PALMAS ENTRADA AVENUE
#823
HENDERSON, NV 89012

FEDICK, CARRIE
37240 BULFORDROAD
HILLIARD, FL 32046

FELDMAN, MARICA
22204 FRESNO TERRACE
BOCA RATON, FL 33433

FELIX, MARTHA
16418 SW 73 LN
MIAMI, FL 33193

FERNANDEZ, JULISSA
5450 W 6TH CT
HIALEAH, FL 33012

FERRANTE, AIMEE
301 BURLEIGH COURT
WINTER SPRINGS, FL 32708

FERRER, ARIANNA
52 SW 62ND AVE
MIAMI, FL 33143

FERRERA, ARILEIDY
863 S WYMORE RD
APT 201
ALTAMONTE SPRINGS, FL 32714

FIELDS, KAYLA
549 OGLETHORPE RD
JACKSONVILLE, FL 32216

FINANCIAL TRANSACTION SERVICES, LLC D/B/
1000 CONTINENTAL DRIVE, SUITE 600
KING OF PRUSSIA, PA 19460

FIORILLO, ALEX

01_AA Florida Bridal Retail CREDITOR

6611 NEAL ROAD
FORT MYERS, FL 33905

FIORINO, ANGELA
881 HEATHER GLEN CIRCLE
LAKE MARY, FL 32746

FISCHER, MARCELLO D
1216 GINA CT
APOPKA, FL 32703

FISCHER, RASHI
1056 LAKEVIEW DRIVE
CROSS LANES, WV 25313

FISCHER, SAHANA C
3939 NE 5TH AVE
#E102
BOCA RATON, FL 33431

FISH, ASHLEY
12331 WATER TUPLEO RD
JAX, FL 32226

FISHER, BRYONY
2445 SW 15TH TERRACE
APT 617
FT LAUDERDALE, FL 33315

FISHER, ELISSA
9625 NESBIT LAKES DRIVE
ROSWELL, GA 30022

FISHER, KIMBERLY
10275 OLD ST AUGUSTINERD
APT 1102
JACKSONVILLE, FL 32257

FISHER, MELISSA
14 STILLWOU ROAD
APT 7
STONY HILL ST ANDREW, FL 33323

FLAIG, JOYCE
507 21 AVE SOUTH  #6
FARGO, ND 58103

FLANSBURG, NEDRA
1616 VICTORIA WAY
WINTER GARDEN, FL 34787

FLORES, CARMEN
1620 SUNSET PLACE
FORT MYERS, FL 33901

FLORES, EILEEN
3264 FAIRFIELD DRIVE
KISSIMEE, FL 34743

FLORESTAL, JOHANE
12389 SW 143 LANE
MIAMI, FL 33186

```
                    01_AA Florida Bridal Retail CREDITOR
FLORIDA DEPT OF REVENUE GENERAL TAX ADMI
ATTN BANKRUPTCY DEPARTMENT
1379 BLOUNTSTOWN HIGHWAY
TALLAHASSEE, FL 32304-2716


FLOWERS, KARA
1755 SAND PINETR
DELAND, FL 32724


FLOWERS, KELLY
2855 GULF TO BAY BLVD #3208
CLEARWATER, FL 33759


FLOYD, CORTNEY
130 SEAGRAPE DRIVE
JAX BEACH, FL 32250


FLOYD, REBECCA
1241 QUEENS HARBOR BLVD
JACKSONVILLE, FL 32225


FLYNN, JESSICA
86055 CREEKWOOD DR
YULEE, FL 32097


FOLEY, SARA
5140 MCNUTT RD
KNOXVILLE, TN 37920


FOLSOM, BETH
650 LAKE HARNEY RD
GENEVA, FL 32732


FOLTZ, TORI
130 CRYSTAL LANE
ANDERSON, SC 29621


FONOCK, KATIE
2106 NE 4TH PLACE
CAPE CORAL, FL 33909


FORSTING, JEANETTE
5273 JULINGTON CREEK RD
JAX, FL 32258


FOWLER, ASHLEY
15305 CRUISRE STREET
CORPUS CHRISTI, TX 78418


FRAGELA, MIGDARIS
1103 SPRING MEADOW DR.
KISSIMMEE, FL 34747


FRAISER, HEATHER
3987 INGLEWOOD DR
MIDDLEBURG, FL 32068


FRANCE, KARLEY
8524 GARRISON DR.
KNOXVILLE, TN 37931


FRANCHY, JOHANNA
8055 DANCING WIND LANE
```

Page 45

01_AA Florida Bridal Retail CREDITOR

#1506
NAPLES, FL 34119

FRANCIS, KYLIE
5201 SANDS BLVD
CAPE CORAL, FL 33914

FRANK, ANNE MARIE
14858 TYBEE ISLAND DR.
NAPLES, FL 34119

FRANK, LORI
3514 SHERBORNE CHASE
MARIETTA, GA 30062

FRANKLIN, CARYN
2305 K-VILLE AVE
AUBURNDALE, FL 33823

FRAZIER, KENYA C
605 NORTHLAKE BLVD
#88
ALTAMONTE SPRINGS, FL 32701

FREDERICK, COURTNEY
608 CURLY LANE
SEYMOUR, TN 37865

FREELAND, HALEY
2503 W KANSAS AVE
TAMPA, FL 33629

FREEMAN, JACKIE
5306 MACBETH CT
TAMPA, FL 33624

FREESE, CHRISTIE
15030 BALMORA LOOP
FT MYERS, FL 33919

FREIRE, MARINA
2511 METRO SEVILLA DR
UNIT 108
ORLANDO, FL 32835

FRITTS, BREANNA
4617 HARRIMAN HWY
HARRIMAN, TN 37748

FRONTERA, KIM
2685 CABIN DRIVE
POWDER SPRINGS, GA 30127

FRY, ERIN
215 JOLLY ROGER DR
KEY LARGO, FL 33037

FSJC V, LLC, AS ADMINISTRATIVE AGENT
1700 E PUTNAM AVE.
SUITE 207
OLD GREENWICH, CT 06870

FSJC V, LLC, AS ADMINISTRATIVE AGENT

01_AA Florida Bridal Retail CREDITOR

FSJC OFF V, LLC
1700 E PUTNAM AVE.
SUITE 207
OLD GREENWICH, CT 06870

FSJC V, LLC, AS ADMINISTRATIVE AGENT
FSJC ON V, LLC
1700 E PUTNAM AVE.
SUITE 207
OLD GREENWICH, CT 06870

FUENTES, ASHLEY
2520 SW 16TH ST.
MIAMI, FL 33145

FUENTES, NIKKOAL
8450 GATE PARKWAY W #804
JACKSONVILLE, FL 32216

FUGATE, RENEE
170 PICNIC HILL RD
JACKSON, KY 41339

FULFORD, ALONA
2239 FLAT SHOALS ROAD
ATLANTA, GA 30316

FUSSELL, ALEXIS
5146 HEMINGWAY CIR
APT 3006
NAPLES, FL 34116

FYKE, MEGAN
740 SW TANGLEWOOD TRAIL
STUART, FL 34997

G, FATEMA
664 ACAPULCA WAY
ALTAMONTE SPRINGS, FL 32714

GAC, ALEXIS
10409 EAGLES VIEW DR
KNOXVILLE, TN 37922

GADDIS, LINDSAY
4090 HODGES BLVD
#3003
JACKSONVILLE, FL 32224

GAETA, MICHAEL
1123 FENNEL GREEN DR
SEFFNER, FL 33584

GAGNE, LESLEIGH
12672 PROVIDENCE GLEN LN
FARRAGUT, TN 37934

GAGNON, KATHRYN
750 NORTH ORANGE AVE
ORLANDO, FL 32801

GALLET, ELIZABETH
9877 WESTVIEW DRIVE

01_AA Florida Bridal Retail CREDITOR

APT 625
CORAL SPRINGS, FL 33076

GALVAGNI, ALYSSA
18399 HAWTHORNE RD
FT MYERS, FL 33967

GALVAGNI, MELISSA
6288 BRIARWOOD TER
FT MYERS, FL 33912

GANTZ, LINDSEY
1560 CENTRAL AVE. APT. 210
ST. PETERSBURG, FL 33705

GARBOA, ANDREA
1030 CORAL CLUB DR
CORAL SPRINGS, FL 33071

GARCIA, ADRIANA
11717 SW 93 RDTERRACE
MIAMI, FL 33186

GARCIA, CINDY
4856 DELEON ST
FT MYERS, FL 33907

GARCIA, ISABELLA
312 FEATHER PL
LONGWOOD, FL 32779

GARCIA, JENNY
1008 GLEN RIDGE STRATFORDDR
ATLANTA, GA 30342

GARCIA, MARIA CRISTINA
2870 W SERENDIPITY CR
COLORADO SPRINGS, CO 80917

GARCIA, MONICA
619 VICKS LANDING DR.
APOPKA, FL 32712

GARCIA, MONICA
234 E 127TH STR
LA, CA 90061

GARCIA, NOEMI
315 WATERFORDPLACE
ATLANTA, GA 30342

GARCIA, SAMANTHA
9870 SHEPARDPLACE
WELLINGTON, FL 33414

GARCIA, STEPHANI
7261 CROSSROADS GARDEN DR
3409
ORLANDO, FL 32821

GARNEAU, OLIVIA
3717 HANOVER ST.
FORT MYERS, FL 33901

01_AA Florida Bridal Retail CREDITOR

GARNEAU, OLIVIA E
3717 HANOVER ST
FORT MYERS, FL 33901

GARNER, SHELLY
1850 COTILLION DRIVE
UNIT#4304
ATLANTA, GA 30338

GARRIDO, MARIE
524 WEDGATE CIRCLE
SUNRISE, FL 33026

GARRISON, JESSICA
3504 BARNWEILL STREET
LAND OF LAKES, FL 34638

GASWIRTH, AUDRA
3712 BARCELONA ST
TAMPA, FL 33629

GAZZELLA, FIORELLA
1262 NW 137TH AV
PEMBROKE PINES, FL 33028

GEER, CASEY
7014 FRASCATT LOOP
WESLEY CHAPEL, FL 33544

GEHRON, ELIZABETH
8951 BUENA PL
APT 7301
WINDERMERE, FL 34786

GEIDNER, MEGAN
3221 24TH ST N
SAINT PETERSBURG, FL 33713

GEIGER, DEBBIE
1525 SW ABINGDON AVE
PT SAINT LUCIE, FL 34953

GEIST, KAREN
10924 TWIN HARBOR DR
KNOXVILLE, TN 37934

GEKAS, STEPHANIE
325 MONTIGO STREET
DELTONA, FL 32725

GEORGES, ASHLE
940 SW 95TH TERRACE
PEMBROKE PINES, FL 33025

GEORGES, ERICA
1508 NW 119 STREET
APT 306
MIAMI, FL 33167

GEORGIA DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
1800 CENTURY BLVD NE

01_AA Florida Bridal Retail CREDITOR
ATLANTA, GA 30345-3205

GERDUNO, WEILONE
903 BRADFORDCOURT
LIBURN, GA 30047

GETTIS, ERICKA
2163 W 13TH ST
JAX, FL 32209

GEVING, AMANDA
3833 27TH AVE N
ST. PETE, FL 33613

GEVIRTZ, ILENE
13171 NW 18TH STREET
PEMBROKE PINES, FL 33028

GIAMPA, AUSTYNN
5130 LAS VERDES APT117
DELRAY BCH, FL 33484

GIARRATANA, JACLYN
1584 BAY CLUB RD
OVIEDO, FL 32766

GIBBINS, MONICA
452 RAINBOW SPRINGS TERRACE
ROYAL PALM BEACH, FL 33411

GIBBS, JILL
3361 S.KIRKMAN RD
APT837
ORLANDO, FL 32811

GIBSON, AMANDA
4891 BONSAI CIRCLE
UNIT 105
PALM BEACH GARDENS, FL 33418

GIBSON, JATUNN
1033 GIBSON ST
VALLEY, AL 36854

GIBSON, TIFFANY
17673 30TH LANE NORTH
LOXAHATCHEE, FL 33470

GIDDINGS, ELIZABETH
6213 TADPOLE LANE #202
TAMPA, FL 33614

GILBERT, ALISA
3101 MAHOGANY DR.
BOYNTON BEACH, FL 33436

GILBERT, BETH
3006 21ST AVE W
BRADENTON, FL 34205

GILBERT, TIERSA
230 HUNTLEIGH SHORES LN
DALLAS, GA 30132

01_AA Florida Bridal Retail CREDITOR

GILDEA, MEGHAN
1584 SW 5TH AVE
BOCA RATON, FL 33432

GILES, CITA
9209 HILL TOP MEADOW
TAMPA, FL 33610

GILL, CATHERINE
4115 REESE RD
COLUMBUS, GA 31907

GILLIAM, KAYLYN
5780 SABAL PALM LN
PUNTA GORDA, FL 33982

GILMAN, KATIE
18114 WELLS ROAD
N FORT MYERS, FL 33917

GILSON, JENNA
1779 SNAPP ROAD
SEVIERVILLE, TN 37862

GIORDANO, KRISTEN
5453 DOWNINGTON DR
JACKSONVILLE, FL 32257

GITHENS, TIFFANY
1507 BAY CIRCLE EAST
ORANGE PARK, FL 32225

GIULIANI, MARIE
1545 ELMWOOD STREET
CLEARWATER, FL 33755

GLEISNER, CASSIE
800 BREVARDCT.
ORLANDO, FL 32822

GLENN, CHRISTINE
1940 WINSLOE DRIVE
TRINITY, FL 34655

GLISSON, MEGAN
12 HITCHING POST LANE
CASSELBERRY, FL 32707

GODFREY, ASHLEY
647 PLANTATION KEY CIRCLE
OCOEE, FL 34761

GODKIN, LAURA
1420 LAKE SHADOW CIRCLE
APARTMENT 9105
MAITLAND, FL 32751

GODWIN, SUSAN
5114 EULACE RD
JACKSONVILLE, FL 32210

GOERNER, JENNIFER

01_AA Florida Bridal Retail CREDITOR

666 SABLE PALM CIR
ALTAMONTE, FL 32701

GOICOECHEA, MARIA
9731 N GRAND DUKE CIRCE
TAMARAC, FL 33321

GOINGS, PHYLICIA
3020 SPRING HILL PARKWAY SE
SMYRNA, GA 30080

GOKKAYA, PINAR
799 HAMMOND DR
UNIT 307
SANDY SPRINGS, GA 30328

GOLDBERG, MEGAN
39 TARLETON
CHARLESTON, NC 29407

GOLDSMITH, JACQUELINE K
12111 NW 47TH MANOR
CORAL SPRINGS, FL 33076

GOMEZ, HANNAH
1645 OAK SPRING DRIVE
TARPON SPRINGS, FL 34689

GOMPPER, JESSICA
2808 SW 2ND LN
CAPE CORAL, FL 33991

GONZALEZ, CARIN
600 CHEETAH TRAIL
APOPKA, FL 32712

GONZALEZ, CHRISTINA
14221 CYPRESS CT
MIAMI LAKES, FL 33014

GONZALEZ, KRYSTAL
13255 SW 57 TERRACE
UNIT 1
MIAMI, FL 33183

GONZALEZ, LIETY
5470 26TH AVE SW
NAPLES, FL 34116

GONZALEZ, PAULETTE
1865 79 STREET CAUSEWAY
#2A
NORTH BAY VILLAGE, FL 33141

GONZALEZ, SARAH
1100 SUMMER STREET
#4
PALM SPRINGS, FL 33461

GONZALEZ, STEPHANIE
2532 GRAND CENTRAL PKWY
UNIT 6
ORLANDO, FL 32839

01_AA Florida Bridal Retail CREDITOR

GONZALEZ, YAHAIRA
526 HILLCREST ST.
ALTAMONTE SPRINGS, FL 32701

GONZALEZ, YURI
1520 NW 125TH AVENUE, #10108
SUNRISE, FL 33323

GOODE, CHRISTIN
215 KRIPPLE KREEK DRIVE
SHARPSBURG, GA 30277

GOODMAN, JOHANNA
3236 BRENFORDPLACE
LAND OF LAKES, FL 32638

GOODWIN, KAYTLIN
2324 NW 38TH AVE
CAPE CORAL, FL 33993

GORDAN, SAMANTHA
1833 GREENHILL DRIVE
CLEARWATER, FL 33755

GORDNER, JACQUELINE
402 RIVER SONG CT
ORLANDO, FL 32828

GORDON, KRISTEN
1624 MALCOLM POINT DR
WINTER GARDEN, FL 34787

GORMAN, HAILEY
7920 SW 165 ST
MIAMI, FL 33157

GOSACK, ASHLEY
8349 GIBRALTER STREET
SPRING HILL, FL 34608

GRACE, LAKEISHA
1385 BRAKWOOD FOREST BLVD
APT# 1005
JAX, FL 32225

GRACIE, JACLYN
1301 RIVER REACH DRIVE
APT. 503
FT. LAUDERDALE, FL 33315

GRAFFT, EVA
356 SUNSHINEDR
ST AUGUSTINE, FL 32086

GRAHAM, ASHLEY
4928 SW 16TH PLACE
CAPE CORAL, FL 33914

GRAHAM, ASHLEY
325 S BISCAYNE  BLVD
MIAMI, FL 33131

01_AA Florida Bridal Retail CREDITOR

GRAHAM, HEATHER
5747 SW 89 WAY
COOPER CITY, FL 33328

GRAHAM, KRISTINA
3201 TRADEWINDS TRAIL
ORLANDO, FL 32805

GRAHAM, MEGHAN
P.O BOX 1122
ZOLFO SPRINGS, FL 33890

GRAHAM-JACKSON, MATTHEW
1901 HARTFORD CT
WEST PALM BEACH, FL 33409

GRAMLICH, COLLEEN
663 THICKETTE RDNE
LUDOWICI, GA 31316

GRANEAU, KWANNA
3770 NW 8TH PLACE
LAUDERHILL, FL 33311

GRAU, KATRINA
3510 NW 34TH STREET
ST. GAINESVILLE, FL 32605

GRAVES, HANNAH
600 S MAGNOLIA AVE
SANFORD, FL 32773

GRAYBEAL, LINDSEY
9005 KODAK RD
KNOXVILLE, TN 37914

GREEN, ALYSSA
36 CRAYCROFT AVE
ORLANDO, FL 32801

GREEN, AMANDA
195 SWAN DR
HIRAM, GA 30141

GREEN, CHELSEA
5070 ROSAMOND DRIVE
3515
ORLANDO, FL 32808

GREEN, REBECCA
2620 WOODS EDGE CIR.
ORLANDO, FL 32817

GREEN, SARI
5926 NW 17TH DR
CORAL SPRINGS, FL 33076

GREENAWALT, CHRISTINE
9933 BALSA RIDGE CT
TRINITY, FL 34655

GREENBERG, LYNNE
16283 CAYUGA CIR.

01_AA Florida Bridal Retail CREDITOR

DAVIE, FL 33331

GREENE, TASHIYANNA
4150 EASTGATE DRIVE
ORLANDO, FL 32839

GREENFIELD, GENNIS
11831 NW 41ST STREET
SUNRISE, FL 33323

GREENLEE, MARSHAY
3801 NW 48TH TERRACE
GAINESVILLE, FL 32606

GREENWOOD, VERONICA
2074 BROOK GLEN RD
JONESBORO, GA 30236

GREER, DEBORAH
1004 SW 37TH ST
CAPE CORAL, FL 33914

GREGOR, JONELL
5071 KERNWOOD CT
PALM HARBOR, FL 34785

GRIECO, BETHANY
209 PARK LAND DR
LAKE PLACID, FL 33852

GRIEVSON, ELYSE
405 A RICHARDSON DR.
JBER, AK 99505

GRIFFIN, KATIE
6915 HARBOR LN
FT MYERS, FL 33919

GRIMM, REBECCA
PO BOX 870
OAKLAND, FL 34760

GRITZINGER, LISA
15410 FLORIDA BREEZ LOOP
WIMAMA, FL 33598

GROSS, SYDNEY
3396 SHELLEY DRIVE
GREEN COVE SPRINGS, FL 32043

GROVE, RACHAEL
6492 92ND PLACE
UNIT #303
PINELLAS PARK, FL 33782

GUALTIERI, ANGELENE
850 N MIAMI AVE
#1109
MIAMI, FL 33136

GUENECHEA, KRISTINA
7521 SW 174 ST
MIAMI, FL 33157

01_AA Florida Bridal Retail CREDITOR

GUERRA, MARIOLY
45 W 56TH STREET
HIALEAH, FL 33012

GUEVARA, JASSICA
1905 PAMLYNNE PLACE
WINDERMIERE, FL 34786

GUNDERSON, MARYSIA
4260 SW 87TH TERRACE
DAVIE, FL 33328

GUSTITUS, ALISHA
6308 PAN AMERICAN BLVD
NORTH PORT, FL 34287

GUTIERREZ, ALISA
409 SADDLE WOOD CR
HIGHLANDS RANCH, CO 80126

GUTIERREZ, CIELE
534 E. CALL ST A
TALLAHASSEE, FL 32301

GUTIERREZ, KATINA
16007 WILKIN DR.
CLERMONT, FL 34714

GUY, HALEY
338 MEADOW LAKE CIRCLE
SEYMOUR, TN 37865

GUZMAN, ANDREA
3013 E BEAUMONT LN
EUTIS, FL 32726

GUZMAN, EVELYN
3168B.SW 25 ST
MIAMI, FL 33133

GUZMAN, JARIS
8126 ELSEE DRIVE
ORLANDO, FL 32822

GUZMAN, SAIJEM
3005 WHIMSICAL LANE
KISSIMMEE, FL 34744

H. SLACK, JEANETTE H. POSLER, CO-TRUSTEE
C/O COMMERCIAL PROPERTY GROUP INC
2325 NW 102ND PLACE
DORAL, FL 33172

HACKLER, KARINA
2354 WHISPERING DR.
KENNESAW, GA 30144

HAINES, HEATHER
516 MISTY OAKS RUN
CASSELLBERRY, FL 32707

HAIRE, KATELYN

01_AA Florida Bridal Retail CREDITOR

104 LAGUNA CT
SANFORD, FL 32773

HAIRE, KELLY
104 LAGUNA CT
SANFORD, FL 32773

HAIRE, KIMBERLY
104 LAGUNA CT
SANFORD, FL 32773

HAIRE, PATRICIA
101 NORTH LAKE DR
SANFORD, FL 32773

HAISTEN, KAYLA
6025 WESTWOOD RDS
JACKSONVILLE, FL 32225

HALBACK, ALISHA
9344 ATLANTIC BLVD
TAMPA, FL 32225

HALE, ABBIE
4336 W PINEBLVD NO 1F
ST LOUIS, MO 6308

HALE, KELLY
1560 SOUTH PRESCOTT AVE
CLEARWATER, FL 33756

HALL, JACQUITA
1788 SHIRBURN CIRCLE
RIVERDALE, GA 30296

HALL, KELLI
1021 SE 7TH AV
APT 202
DANIA BEACH, FL 33004

HALL, SEARRA
1748 W 2ND STREET
JACKSONVILLE, FL 32209

HALL, STACI
2258 BABBITT AVE
ORLANDO, FL 32833

HALLERAN, DEBORAH
5646 NW 108TH TERRACE
CORAL SPRINGS, FL 33076

HALSTEAD, EMILY
1849 LENAWEE LOOP #201
TRINITY, FL 34655

HAMA, JENNIFER
4743 RIDGEGATE CIR
DULUTH, GA 30097

HAMEL, STEPHANIE
3000 BENTCREEK TERRACE
ALPHARETTA, GA 30005

01_AA Florida Bridal Retail CREDITOR

HAMERDINGER, MEGAN
7712 FOREST GREEN LANE
BOYNTON BEACH, FL 33436

HAMILTON, VANESSA
37200 MCMINN AVE
DADE CITY, FL 33525

HAMLIN, JACKIE
648 BURNSIDE TER SE
LEESBURG, VA 20175

HAMLIN, STEPHANIE
3138 TERRYBROOK DRIVE
APT 1407
WINTER PARK, FL 32792

HAMMELMAN, LISA
4501 ALABAMA AVE.
COLUMBUS, MI 39705

HANEY, VIVIAN
1816 MATTHEW LOOP
CLEWISTON, FL 33440

HANLEY, MEAGHAN
7385 TRESCOTT DR
LAKE WORTH, FL 33467

HANNAN, YOLANDA
457 ALDER STREET
JACKSONVILLE, FL 32206

HANNERS, JACKIE
1819 DEVRA DR
TALLAHASSEE, FL 32303

HANNONN, JENNIFER
5542 20TH WAY S
APT 2
ST. PETE, FL 33712

HANSEN, JENNA
464 HARBOR RD
PIERSON, FL 32180

HANSON, AMANDA
147 WYNN AVE
KNOXVILLE, TN 37920

HANUSA, JULIA
2284 RIVER PK CIR
APT 1035
ORLANDO, FL 32817

HARDIN, KELSEY
446 ALUSSA ROSE LOOP
OCOEE, FL 34764

HARDY, CAITLIN
PSC 809 BOX 2094
FPO, AE 09626

01_AA Florida Bridal Retail CREDITOR

HARDY, MELISSA
1525 NW 179TH AVE
PEMBROKE PINES, FL 38029

HARE, ERIKA
3935 PROMENADE SQUARE DRIVE
#4125
ORLANDO, FL 32837

HARNED, JACKIE
1031 NORTH CENTRAL AVE.
GLENDALE, CA 91202

HARNER, EMILY
5000 SW 16TH PLACE
CAPE CORAL, FL 33914

HARRELL, ALLISON
220 N BRIDGE CREEK DR
ST JOHNS, FL 32259

HARRINGTON, HOPE
6749 SAWMILL BLVD
OCOEE, FL 34761

HARRIS, ANDREA
3011 LARIAT DR.
CAMERON PARK, CA 95682

HARRIS, ANDREA
2138 GRAVE LANDING WAY
GROVETOWN, GA 30813

HARRIS, BRITTNEY
10210 AVENUE L APT 238
BATON ROUGE, LA 70807

HARRIS, BRITTNEY
4051 NE 2ND WAY
POMPANO BEACH, FL 33064

HARRIS, TRELLANY
P.O. BOX 693221
MIAMI, FL 33269

HART, JAYLA
OASIS PALM DR.
TAMPA, FL 33615

HART, LORRYN
1472 NORTH ORION CIRCLE
DELTONA, FL 32738

HARTLEY, EMILY
13 EMPRESS LANE
BLDG B
PALM COAST, FL 32164

HARTNETT, LAURIE
23606 NW 3RDAVE
NEWBERRY, FL 32669

01_AA Florida Bridal Retail CREDITOR

HARVEY, CAITLYN
1293 N WASHINGTON ST
WILKESBARRE, PA 18705

HATFIELD, LINDSEY
165 PINEKNOLL LANE
LAFOLLETTE, TN 37766

HAUSLADEN, AFTON
7309 RIVERSIDE PL.
ORLANDO, FL 32810

HAWKINS, BHRANDI
2970 COLONIAL DR
ATLANTA, GA 30309

HAWKINS, SARAH
3136 VELMONT
MARYVILLE, TN 47803

HAWLEY, CLAIRE E
2507 RUSTIC RIDGE LOOP
#203C
LUTZ, FL 33559

HAWTHORNE, ASHLEY
1720 CROWN POINT WOODS
OCOEE, FL 34761

HAYNES, ELLA
508 BROWN MOUNTIAN LOOP
KNOXVILLE, TN 37920

HEARBURG, KAYLA
1559 FINDLAY ST
DELTONA, FL 32725

HEATH, LORELAI
1625 SE. US HWY 19
CRYSTAL RIVER, FL 34429

HEDBERG, HAILEY
6292 HUNTCLIFF DR
FLOWERY BRANCH, GA 30542

HEER, KRISTEN
4151 KINGSFIELD DRIVE
PARRISH, FL 34219

HEERIN, STACY
6290 MOUNTAIN BROOK WAY
SANDY SPRINGS, GA 30328

HEGARTY, MARY
1011 CAMEO CREST LANE
VALRICO, FL 33596

HEGNA, KRISTIN
4545 LACLEDE AVE
ST LOUIS, MO 63108

HEITER, ADRIENNE
13946 20TH ST

01_AA Florida Bridal Retail CREDITOR

DADE CITY, FL 33525

HEMBREE, STACIE
PO BOX 4422
HARROGATE, TN 37752

HENDERSON, BECKY
238 GIOVANI BLVD
CLERMONT, FL 34715

HENDRIKSEN, JORDAN
4860 44TH ST NE
NAPLES, FL 34120

HENGST, AMANDA
1002 BALAYE VISTA CIRCLE
APT 303
TAMPA, FL 33619

HENNINGSEN, NICOLE
804 PICIDILLY DR
KNOXVILLE, TN 37909

HENRY, CIARA
567 GARDEN HEIGHTS DR
WINTER GARDEN, FL 34787

HENSLEY, AMBER
132 PEBBLE SHORES DR #102
NAPLES, FL 34110

HENSLEY, TERRI
4612 TAILFEATHER COURT
LAND OF LAKES, FL 34639

HENWOOD, HELEN
1415 VIA VERDI DR
PALM HARBOR, FL 34683

HERARD, AMARYLLIS
833 W. LUTZ LAKE FERN ROAD
LUTZ, FL 33548

HERARD, MARSHA
7242 SHADYGROVE LANE
BOYNTON BEACH, FL 33436

HERBERT, CHRISTY
472 BAYON TREE CIRCLE
MAITLAND, FL 32751

HERBERT, ERIN
5841 NE 21ST DR
FT. LAUDERDALE, FL 33308

HERLIHY, MICHELLE
340 PALISADE DR
ST AUGUSTINE, FL 32092

HERMAN, BOBBIANN
8407 MEER WAY APT 303
KISSIMMEE, FL 34747

01_AA Florida Bridal Retail CREDITOR

HERNADEZ, JACQUELINE
9429 DOWDEN RD
APT 10102
ORLANDO, FL 32832

HERNANDEZ THAYER, VIVIAN
12462 SW 125TH TERRACE
MIAMI, FL 33186

HERNANDEZ, ABIGAIL
4651 PEACHTREE PL PLWY APT C
DORAVILLE, GA 30360

HERNANDEZ, ISABEL M
3000 CORAL WAY
#1015
CORAL GABLES, FL 33145

HERNANDEZ, STEPHANY
1008 GEORGE AVE
ROCKLEDGE, FL 32955

HERNANDEZ, TIFFANY
12608 CASTLEMANE TRAIL
ORLANDO, FL 32828

HERNANDEZ, TIFFANY
12010 CRESCENT CHASE
SAN ANTONIO, TX 78253

HERRERA, AMAIRANI
142 LANGSTON DR
GROVETOWN, GA 30813

HERRERA, ANGELA
8370 BARNSTABLE PLACE
ORLANDO, FL 32827

HERRERA, MARIA
1008 GLENRIDGE STRATFORDDR
ATLANTA, GA 30342

HERSHELMAN, SAMANTHA
2260 TERRA COTTA W. #203
LANDOLAKES, FL 34639

HIATT, DARLENE
981 SUNRISE CIR
PALM HARBOR, FL 34683

HIBBERT, SHYANA
8093 COUNTRY RDAPT #206
FT MYERS, FL 33919

HICKEY, AMANDA
157 INTEGRA BREEZE LANE
APT 100
DAYTONA BEACH, FL 32117

HICKS, HAILEY
315 HAWKINS RD
SWEETWATER, TN 37874

01_AA Florida Bridal Retail CREDITOR

HICKS, JESSICA
10471 SANDERLING SHORES DR.
#208
TAMPA, FL 33611

HICKS, KAYLEIGH
10112 COURTNEY OAKS CIRCLE
#201
TAMPA, FL 33619

HICKS, MARQUITA
2690 DREW ST
APT517
CLEARWATER, FL 33759

HICKS, TATIANNA
4026 WATERCOVE DR
RIVERVIEW, FL 33578

HIGGINS, BRITTANY
14048 CANYON DRIVE FALLS SOUTH
JACKSONVILLE, FL 32224

HILGEMAN, ELISE
1730 MAYFAIR ROAD
JACKSONVILLE, FL 32207

HILL, ANA
1726 CREMSON RD
JAX, FL 32217

HILL, CAYLAN
2750 SUNSET AVE E
KNOXVILLE, TN 37914

HILL, EMILY
12934 BENTWATER DR
JACKSONVILLE, FL 32246

HILL, RACHEL
5106 TROPICANA DR
KNOXVILLE, TN 37918

HINELY, JENNA
4806 CLEVELAND STREET
HOLLYWOOD, FL 33021

HINES, KAILEY
1425 ASHDOWN COURT
SANFORD, FL 32771

HIRSHFELD, JACLYN
7105 PELICAN ISLAND DRIVE
TAMPA, FL 33634

HITCHENS, NICOLE
3404 BRISTLECONE DR
MOBILE, AL 36693

HOANG, LILY
8 PERIMETER CTR E
APT 1422
ATLANTA, GA 30346

01_AA Florida Bridal Retail CREDITOR

HOBBY, CHASITY
600 EAST INSKIP DR
APT 5301
KNOXVILLE, TN 37912

HOCHSTETLER, ALEXIS
4753 BREZZY PINES BLVD
SARASOTA, FL 34232

HODGE, JESSICA
107 SE 10TH COURT
DEERFIELD BCH, FL 33441

HODGE, MEGAN
3 BASS LAKE DR
DEBARY, FL 32713

HODGES, ANNA L
1325 LUCY WAY
KNOXVILLE, TN 37912

HODGES, KARIE
914 ROUSE RD
MORRISTOWN, TN 37813

HOEHN, EMILY
100 MAGNOLIA ST UNIT 2309
JAX, FL 32204

HOFFER, COLLEEN
2850 MIRELLA CT
6103
WINDERMERE, FL 34786

HOGAN, ALEXIA
8264 SHORT WAY
LAKELAND, FL 33809

HOGAN, MALEE
CNU BOX 71913
430 BRANNER AVE
JEFFERSON CITY, TN 37760

HOLIDAY, TIFFANY
4530 S W 54TH ST
#105
DANIA BEACH, FL 33314

HOLLAND, JESSICA
3047 PERRIWINKLE CIRCLE
CIRCLE, FL 33328

HOLLAR, LOGAN
12950 REBECCA STREET
FORT MYERS, FL 33908

HOLLAUS, OLIVIA
17221 BERMUDA VILLAGE DRIVE
BOCA RATON, FL 33487

HOLMES, GRACE
132 MILL RACE DR

01_AA Florida Bridal Retail CREDITOR

WINCHESTER, VA 22602

HOLMES, JEANETTA
5005 RIVER VALLEY DR SE
SMYRNA, GA 30082

HOLMES, MEGAN
960 MILLBRAE CT UNIT 4
WPB, FL 33401

HOLT, ABAGAIL
295 CLYDESALE
SANFORD, FL 32773

HOLTON, ALISA
7001 INTERBAY BLVD
UNIT 283
TAMPA, FL 33616

HONAN, NIKKI
1810 PORPOISE ST.
MERRITT ISLAND, FL 32952

HONEYCUTT, KELSEY
4250 CORTONA COVE
APT 102
OVIEDO, FL 32765

HOPPER, CYNTHIA
22818 RODERICK DRIVE
LAND O LAKES, FL 34369

HORN, TARRI
4438 INLAND LN
ORLANDO, FL 32817

HOROWITZ, JACKIE
22046 WEST GREENWICH COURT
BOCA RATON, FL 33428

HORTENSTINE, MARY
1001 ALBERTA STREET
LONGWOOD, FL 32750

HOUGE, ANGELA
109 IRON OAK CIRCLE
LIVERPOOL, NY 13088

HOUGHTON, KAREN
11238 HENDON DR
JACKSONVILLE, FL 32246

HOUTZ, KYLIE
1762 EVANS DR S
JAX BEACH, FL 32250

HOWARD, RACHEL
1135 BERT RDAPT L2
JACKSONVILLE, FL 32211

HOWELL, SARAH
892 USERY RD
CHIPLEY, FL 32428

01_AA Florida Bridal Retail CREDITOR

HOYOS, ISABELLA
12759 GUILSORDCIRCLE
WELLINGTON, FL 33414

HOYT, LAURA
12306 PEACH ORCHARDDR
JACKSONVILLE, FL 32223

HRIM KESSLER, ERIN
2889 NW 91ST AVENUE
APT 204
CORAL SPRINGS, FL 33065

HROMNIK, DANIABEILE
109 TROXELL BLVD
RHOME, TX 76078

HUFF, ALEXANDRA
3478 STAINT BART LANE
APT 303
TAMPA, FL 33614

HUGGINS, MAKAYLA
124 CROWN COLONY WAY
SANFORD, FL 32771

HUGHES, JENNIFER
1662 ARRINGTON PAYNE  PLACE
CASSELBERRY, FL 32007

HUI, TINA
1259 MARINA POINT
APT 315
CASSELBERRY, FL 32707

HULL, ANGELA
5001 HANCOCK RD
SOUTHWEST RANCHES, FL 33330

HUMM, ASHLEY
4824 BRIGHTON
LAKES BLVD
BOYNTON BEACH, FL 33436

HUMPHRIES, LAURA
795 HAMMOND DR APT 1202
ATLANTA, GA 30328

HUNT, ABIGAIL
6222 STETLER DR
JACKSONVILLE, FL 32216

HUNT, CASANDRA
10608 OPUS DR
RIVERVIEW, FL 33579

HUNT, CHENICE
5882 SAGUNTO ST.
ORLANOD, FL 32807

HUNTER, SELIKA
9736 MYRTLE CREEK DR.

01_AA Florida Bridal Retail CREDITOR

APT 201
RIVERVIEW, FL 33578

HUNTLEY, MELISSA
3605 BALLYBANDON CT
CUMMING, GA 30040

HUNZIKER, EMILY
11050 TORTUGA BEND
APT 306
ORLANDO, FL 32825

HURLSTON, HANNAH
4030 NW 170TH ST
NEWBERRY, FL 32669

HUTCHINSON, SARAH
6241 SAVANNAH
TAMPA, FL 33625

HYDUK, WHITNEY
1410 GATEWOOD COURT
SEVIEREVILLE, TN 37862

HYERS, JENNIFER
5115 GARFIELD ST
COCOA, FL 32927

HYERS, JESSICA
9824 B WHITE FIELD AVE.
SAVANNAH, GA 31406

HYERS, NOELLE
5115 GARFIELD ST
COCOA, FL 32927

IACONO, KIM
1964 E 33RDSTREET
BROOKLYN, NY 11234

IBACH, HILLARY
7791 NW 42ND PLACE
CORAL SPRINGS, FL 33065

IKE, KAREN
1835 NW 139TH TERRACE
PEMBROKE PINES, FL 33028

ILIFF, KRISTEN
7635 SOUTH CR 350 WEST
STILESVILLE, IN 46180

INGERSOLL, KYLIE
2615 SUNVALE CT
CAPE CORAL, FL 33991

INLAND AMERICAN RETAIL MANAGEMENT LLC
BLDG #44663
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

INNOCENT-LAMOUR, NATACHA
1562 NE 191 ST.

01_AA Florida Bridal Retail CREDITOR

114
MIAMI, FL 33179

IRSAY, COLLEEN
1043 NW 11TH ST
BOYNTON BEACH, FL 33426

IRSAY, JESSICA
726 SW 1ST CT
BOYNTON BEACH, FL 33426

ISAACS, JESSICA
2314 RING RD
SPRING HILL, FL 34609

ISLAND US MANAGEMENT LLC
PO BOX 320000
NEW YORK, NY 10087-2000

JACKSON, JORDAN A
451 MONUMENT RD
#501
JACKSONVILLE, FL 32225

JACKSON, MARY
4634 MONCRIEF RD
APT 5
JAX, FL 32209

JACKSON, MEGAN
1525 56TH S
GULFPORT, FL 33707

JACKSON, THEKIA
6916 CHAMPLAIN RD
JACKSONVILE, FL 32208

JACKSON, VICKY
4264 RIDGE ROAD
CORTLAND, OH 44410

JACKSON, VICTORIA
1020 VINEYARDCT
DUNEDIN, FL 34698

JACKSON, VICTORRA
218 W 16TH ST
JAX, FL 32206

JACMACJIAN, GIANNA
5801 NORTHWEST 60TH STREET
PARKLAND, FL 32222

JACOBS, JANAI
7901 BAYMEADOWS
CIRCLE EAST-#450
JACKSONVILLE, FL 32256

JACOBSEN, KELLY
8491 BANDERA CIR E
JAX, FL 32244

JACOBSON, ROSE

01_AA Florida Bridal Retail CREDITOR

8122 SW 103 ST
MIAMI, FL 33156

JACQUES, CARMELE
461 IVES DAIRY RD
UNIT 105
MIAMI, FL 33171

JACQUES, GARDIN
3011 MARSHFIELD PRESERVE WAY
KISSIMMEE, FL 34746

JACQUES, RACHEL R
10263 WHISPERING FOREST DR
#1102
JACKSONVILLE, FL 32257

JADOO, KAWATTIE
6061 S W 18TH STREET
MIRAMAR, FL 33023

JALLICK, JACKIE
6231 BLACK DAIRY RD
SEFFNER, FL 33584

JAMES, MEGAN
3469 WHITE WING ROAD
ORANGE PARK, FL 32073

JANACEK, SARAH
7 FINGER CIRCLE
BELLAVISTA, AR 72715

JANAS, KATE
623 2ND ST S UNIT 103
JACKSONVILLE BEACH, FL 32250

JANUSZ, DAWN
8832 95TH ST
LARGO, FL 33777

JARAMILLO, STEPHANY
840 WILLOW OAK LOOP
MINNEOLA, FL 34715

JARDINE, BROOKE
3076 SW CIRCLE ST
PT SAINT LUCIE, FL 34953

JARVIS, CRICKET (AMANDA)
330 SE 13 ST
CAPE CORAL, FL 33990

JAVIER, ESTEPHANY
2253 NW 35TH STREET
MIAMI, FL 33142

JEAN, JOHANNA
3044 TOULON RDSE
PALM BAY, FL 32909

JEAN, LUCY
1950 NW 14TH AVE

01_AA Florida Bridal Retail CREDITOR

FT LAUDERDALE, FL 33311

JEAN, SOPHIA
4635 N W 59TH ST
TAMARAC, FL 33319

JEAN-PIERRE, ROSE
5100 SW 41ST STREET
APT 323
HOLLYWOOD, FL 33023

JEANMARY, BIENICKA
15388 NE 2ND AV
MIAMI, FL 33162

JEFFERSON, SHERRY
7225 RAPID RIVER DR.
NORTH
JACKSONVILLE, FL 32219

JEFFERY, REBEKAH
1700 NE 11TH ST
CAPE CORAL, FL 33909

JENELLE, MAY
5856 SE INEZ AVE
STUART, FL 34997

JENKINS, BRITNEY
4005 GUMWOOD LANE
KNOXVILLE, TN 37921

JENKINS, STEPHANIE L
3415 WOODLANDS
DRIVE SE
SMYRNA, GA 30080

JENKINS, SYTERRIAL
8131 N W 44TH CT
LAUDERHLL, FL 33351

JENNINGS, KASSIDY
4417 VARSITY LAKES
LEHIGH ACRES, FL 33971

JENNINGS, LANEQUIA
4534 SILVER STAR RD
APT C284
ORLANDO, FL 32808

JERGENS, MANDIE
2266 EAST FAIRBANKS DR
DELTONA, FL 32725

JERVIS, CARMEN
836 N W 81 AVENUE
PLANTATION, FL 33324

JIMENEZ, JANELLE
176 WEST 34 STREET
HIALEAH, FL 33012

JIMENEZ, MARISOL

Page 70

01_AA Florida Bridal Retail CREDITOR

31188 GRASSY PARKE DR
FERNANDIA BEACH, FL 32034

JOGNSTON, ABIGAIL
5448 FERWAYDR.
ORLANDO, FL 32814

JOHNSON, BETHANY
12995 BASIL ROAD
BALTIMORE, OH 43105

JOHNSON, BETHANY
6408 ROCK CREEK DRIVE
LAKE WORTH, FL 33467

JOHNSON, DEAVIONA
9359 103 RDSTREET
LOT 74
JAX, FL 32210

JOHNSON, LATANYA
9359 103RDSTREET
LOT 74
JAX, FL 32210

JOHNSON, MARILYN
102 WISDOM RD#2F
PEACHTREE CITY, GA 30269

JOHNSON, NIKITA
9354 103RDSTYREET
LOT 74
JACKSONVILLE, FL 32210

JOHNSON, SHANNON
3343 WYSON DRIVE
HOLIDAY, FL 34691

JOHNSON, WHITLEY
6609 TECOY LANE
KNOXVILLE, TN 37921

JOHNSTON, MARIAM
1929 DRY HILL ROAD
ROCKWOOD, TN 37854

JOIMELUS, CARLINE
2211 EVERGLADES DR
MIRAMAR, FL 33023

JONES, ALYSSA
15601 SW 137 AV
APT 159
MIAMI, FL 33177

JONES, ALYSSA
6440 STONEY RIDGE DR.
AUSTINTOWN, OH 44515

JONES, ALYSSA
351 WILDWOOD AVE
AKRON, OH 44320

01_AA Florida Bridal Retail CREDITOR

JONES, ASHTON
34 SHEARWATER DR.
LAPLACE, LA 70068

JONES, BRANDI
13751 FAREHAM RD
ODESSA, FL 33556

JONES, COURTNEY
P.O. BOX 553
HARROGATE, TN 37752

JONES, ERIN
8001 SW 55TH PL
GAINESVILLE, FL 32608

JONES, ERIN
207 ALTAMONTE BAY CLUB CIRCLE
APT 209
ALTAMONTE SPRINGS, FL 32701

JONES, JOANNIE
2112 EAGLE VEIW CT.
KISSIMMEE, FL 34746

JONES, KAYLEA
3516 HOPKINS CT
FLORENCE, SC 29505

JONES, KRISTEN
3494 CASTLEBERRY RD
CUMMING, GA 30040

JONES, LATOYA
11664 FLEMMING COURT
HAMPTON, GA 30228

JONES, MALLORY
2389 SORRENTO CIRCLE
WINTER PARK, FL 32792

JONES, SHANNON
7834 CROSSWATER TRAIL
APT#3202
WINDERMERE, FL 34786

JONES, TAYLOR
409 BOTTLEBRUSH AVE
LAKE PLACID, FL 33852

JONES, TIFFANY
4100 LOSTON CT
302
FAIRFAX, VA 22033

JONES, TYLER
760 CARLSON DR
ORLANDO, FL 32804

JORDAN, ALEXANDRA
P.O. BOX 25852
TAMARAC, FL 33320

01_AA Florida Bridal Retail CREDITOR

JORDAN, ASHLEY
2542 HERSCHEL ST
JACKSONVILLE, FL 32204

JOYCE, JUANITA
11730 SW 176 ST
MIAMI, FL 33177

JOYNER, KATY
423 TORREYA ROAD
CHATTAHOOCHEE, FL 32324

KAGEL, KENIA
222 COLONIAL HOMES DR NW
APT 2317
ATLANTA, GA 30309

KALANTZIS, ALEXIS
3850 WOODSPRING LN
APT 2-121
TAMPA, FL 33613

KALANTZIS, ALEXIS A
3850 WOODSPRING LN
#121
TAMPA, FL 33613

KANADY, EMILY
119 BRENTWOOD DR
JOHNSON CITY, TN 37601

KANADY, MEAGHAN
119 BRENTWOOD DRIVE
JOHNSON CITY, TN 37601

KANE, BARBARA
736 ISLAND WAY
UNIT #501
CLEARWATER BEACH, FL 33767

KANZLER, BARBARA
1634 ELLENWOOD DR.
ROSWELL, GA 30075

KARAM, CHELSEA
4203 KINGS CT
JAX, FL 32217

KARLL, KATIE
9380 GULF SHORE DRIVE
UNIT 301
NAPLES, FL 34108

KARPINSKI, JONI
27505 SKYLAKE CIRLCE
WELSEY CHAPEL, FL 33544

KASPRZYCKI, JESSICA
1208 CARRIAGE PARK DR
VALRICO, FL 33594

KAUFFMAN, ADRIANA
11771 TIMBERMARSH CT

01_AA Florida Bridal Retail CREDITOR

FT MYERS, FL 33913

KAUFMAN, TIANA
1822 SW 18TH ST
CAPE CORAL, FL 33991

KAY, SAMANTHA
908 W. WOODLAWN
TAMPA, FL 33603

KEEHN-HARTLEIN, DEBRA
5161 NW 45TH AVENUE
COCONUT CREEK, FL 33073

KELLER, KRISTINA
1826 PINELAND DRIVE
CLEARWATER, FL 33755

KELLEY, SHELBY
11244 EMUNESS RD
JAX, FL 32218

KELLY, HEIDI
3135 KAREN AVENUE
LARGO, FL 33774

KELLY, LACEY
7990 NW 110TH AVE
CHIEFLAND, FL 33626

KELLY, MEGHAN
2936 BIRDSONG WAY
GREEN COVE SPRINGS, FL 32043

KELLY, SHANNON
630 FONTANINI CIR
OCOEE`, FL 34761

KENDLER-LEVITEN, DEBORAH H
2947 SUMMERFIELD RD
WINTER PARK, FL 32792

KENNEDY, JAZMINE
1201 KNOTTY PINEWAY
KNOXVILLE, TN 97201

KENTUCKY DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
200 FAIR OAKS LANE
FRANKFORT, KY 40620

KERNAN, SARAH
4731 WEST BAY VISTA AVE
TAMPA, FL 33611

KIFLU, SELAM
5342 ARCHSTONE DRIVE
APT 303
TAMPA, FL 33634

KILGORE, JESSICA D
1640 MORENO AVE
FT. MYERS, FL 33901

01_AA Florida Bridal Retail CREDITOR

KILGORE, JESSIE
1640 MORENO AVE
FT MYERS, FL 33901

KILGORE, KAYLA
2107 SYLIVA LN
WAYCROSS, GA 31503

KILZI, JENNIFER
9331 SW 7TH LANE
MIAMI, FL 33174

KINES, BRANDI
107 N HABANA
TAMPA, FL 33609

KING, CRYSTAL
308 PINEST
SCREVEN, GA 31560

KING, JENNIFER
1097 OLD COLLINS RD
HUSCHTON, GA 30548

KING, JENNIFER
8650 SW 67 AVE
MIAMI, FL 33143

KING, KAYTLYNN
102 COUNTY RD436 APT D
ATHENS, TN 37303

KING, KIM
2528 INTEGRA LOVE
APT 124
ORLANDO, FL 32801

KING, TAMRA
514 DOGWOOD HEIGHTS ROAD
SNEEDVILLE, TN 37865

KINGSLAND, TAYLOR
127 WILLIAMSBURG LANE
WOODSTOCK, GA 30189

KIRKHART, JEANNE
6745 SE AMYRIS CT.
STUART, FL 34997

KISSANE, JORDAN
6725 SW 133 TERRACE
MIAMI, FL 33156

KLAPPICH, JENN
1103 RED FIELD TERRACE
DUNWOODY, GA 30338

KLAPPICH, JENN
1103 RED FIELD TERR
DUNWOODY, GA 30338

KLARMANN, NIKKI

01_AA Florida Bridal Retail CREDITOR

1454 NE 24TH STREET
JENSEN BEACH, FL 34957

KLEIN, CHRISTINA
4274 EARNEY RD.
WOODSTOCK, GA 30188

KLEINHELTER, MEGAN
1729 HAZELHURST DR
JACKSONVILLE, FL 32216

KNETSCH, CATHERINE
13911 MIDDLE PARK DRIVE
TAMPA, FL 33624

KNETSCH, CHAR
12508 FOREST HILLS DRIVE
TAMPA, FL 33612

KNIGHT, DALAINA
10865 79TH ST. E
PARISH, FL 34219

KNIGHT, INGRID
337 SAVANNAH HWY #223
BEAUFORT, SC 29906

KNIGHT, TENA
1801 PREVATT RD
DOTHAN, AL 36301

KNIGHT, VENECIA
5091 ISLAND CLUB DRIVE
TAMARAC, FL 33319

KNIPE, CRYSTAL
10726 WILLIAM TELL DRIVE
ORLANDO, FL 32821

KNOWLES, ALEXA
878 SHED ST
OVIEDO, FL 32765

KNOX, BROOKE
72 CREEK LANE
KINGSLAND, GA 31518

KNOX, KRISTINA
2591 PIEDMONT RDNE
1526
ATLANTA, GA 30324

KOCH, KASEY
3512 65 ST W
LEHIGH ACRES, FL 33971

KOESTER, JANET
1033 NW 24TH TER
CAPE CORAL, FL 33993

KOGAN, KIELLE
1347 NW 81ST TERRACE
PLANTATION, FL 33322

01_AA Florida Bridal Retail CREDITOR

KOJO, FAYOLA
18667 SW 132ND PLACE
MIAMI, FL 33177

KOJO, SOYINI
1007 NW  12TH AVE
GAINSVILLE, FL 32601

KOLDER, ELYCE
6400 MAIN STREET
APT 301
MIAMI LAKES, FL 33014

KORTVELY, ROBBIN
14456 NEWPORT RD
CLEARWATER, FL 33764

KOSTESKI, KAMRYN
550 LAKE BINGHIM RD
LAKE MARY, FL 32746

KOSTRNA, HEATHER
529 YELLOW TAIL PLACE
CHULUOTA, FL 32766

KOURY, STACY
10851 N W 72 PLACE
PARKLAND, FL 33076

KOZHUSHKO, ALINA
2356 PACIFIC SILVER DR
JACKSONVILLE, FL 32225

KRAM, JORDAN
1796 SATELLITE BLVD
APT 1306
DULUTH, GA 30097

KRAMER, PAIGE
7905 COVENTRY CT
APT D
EVANSVILLE, IN 47715

KRAPP, HEATHER
520 PALACE DR
ALTAMONTE SPRINGS, FL 32714

KRAUSE, CAITLIN
877 ELGIN DR
WINTER SPRINGS, FL 32708

KRAUSS, BRENNA
1172 CHELSEA DR
DAVENPORT, FL 33897

KRAUSS, SOO
2443 PALMETTO BRIDGE CIR.
APOPKA, FL 32712

KREUZER, NIKKI
4707 SW 20TH PLACE
CAPE CORAL, FL 33914

01_AA Florida Bridal Retail CREDITOR

KREVITZ, MEGAN
2447 SOUTH EAST HARRISON ST
STUART, FL 34997

KRICKOVICH, KIMBERLY
1765 NE 46TH ST
OAKLAND PARK, FL 33334

KRIENER, KEONNA
4950 COUNTY ROAD 209 SOUTH
GCS, FL 32043

KROEGER, DAIQUIRI
1720 SW 3RDAVE
CAPE CORAL, FL 33991

KRUG, STEPHANIE
1668 SUNSET TRL
GENEVA, FL 32732

KRULIC, JESSICA
5865 GREENBRIER RD
ATLANTA, GA 30328

KRULL, MELISSA
119 NW 3 PLACE
CAPE CORAL, FL 33993

KRYSA, KASEY
121 DANUBE AVE
APT 103
TAMPA, FL 33606

KURETSKI, KATIE
18685 BREEZEWOOD CT.
JUPITER, FL 33458

KUSSARD, JENNIFER
605 PRAIRIE LN.
ALTAMONTE SPRINGS, FL 32714

KVASNOK, KRISTINA
11554 SEDGEMOORE DR. S
JACKSONVILLE, FL 32223

KVITEK, ELAINE
505 N BRIDGE DR
ALTAMONTE, FL 32714

LABADY, ALIXANDRA
1361 NW 132ND TERRACE
MIAMI, FL 33167

LAFRANC, RYLEIE
6735 JAQUES WAY
LAKE WORTH, FL 33463

LAFRANIERE, SAMANTHA
1267 CENTRAL CHURCH RD
MORRISTOWN, TN 37814

LAIL, MEGAN

01_AA Florida Bridal Retail CREDITOR

2217 NEW FORREST DR
FLORENCE, SC 29505

LAMA, DANIELLE
150 BEAR SPRINGS DRIVE
APARTMENT 318
WINTER SPRINGS, FL 32708

LAMASTER, KADY
2820 DUKE LANE
DELRAY BEACH, FL 33445

LAMB, ERIN
1022 NEW PARKE RD
TAMPA, FL 33626

LAMB, MARY
11137 CHELSEA LANE
HAMPTON, GA 30228

LAMBDIN, CAROLINE
400 WHITFIELD RD
FREEPORT, FL 32439

LAMM, COURTNEY
285 DITCH RD
ARABI, GA 31712

LAMONT, ELISE
25050 ADAIR AVE
SORRENTO, FL 32776

LAMOUREUX, STEFANIE
2075 SW 176TH AVENUE
MIRAMAR, FL 33029

LANDIS, DENISE
5871 LAUREL GREEN CIRCLE
BOYNTON BEACH, FL 33437

LANE, JULIE
2501 SE LYMAN CIRCLE
PT ST LUCIE, FL 34952

LANEHART, ASHLEY
3216 CARLOTTA RD
MIDDLEBURG, FL 32068

LANG, JENICKA
86386 YULEE HILLS RD
YULEE, FL 32097

LANGFORD, TIMBERLY
1624 MEADOWBROOK ST
LAKE PLACID, FL 33852

LAPLANTE, AIMEE
8645 SUMNER AVE
FORT MYERS, FL 33908

LARA, ALLISON
190 STONE WOODCREEK DR.
DALLAS, GA 30132

01_AA Florida Bridal Retail CREDITOR

LARA, MARIELYN
15993 SW 16TH STREET
PEMBROKE PINES, FL 33027

LARE, CHRISTINA
143 RIVER OAK STREET
SPRING LAKE, NS 28390

LAROCCA, LISA
2100 TURNBERRY DR
OVIEDO, FL 32765

LAROCCO, TIFFANY
4433 HIGH GATE LN
ACWORTH, GA 30101

LASSONDE, JAMIE
15171 SW 127TH CIRCLE CT
MIAMI, FL 33186

LATHAM, CHERYL
124 SE 12TH CT.
CAPE CORAL, FL 33990

LAU, NATASHA
2733 WOOD STREAM CIR
KISSIMMEE, FL 34743

LAUDENSLAGER, HOLLY
12840 SADDLECLUB CRICLE
APT 304
TAMPA, FL 33635

LAUGHARD, KARA
2440 PINECHASE CIR
ST CLOUD, FL 34769

LAURICH, RACHEL
2433 LIBERTY TRAIL
WOODBURY, MN 55129

LAVIAGE, JENNIFER
1496 N E 40TH CT
OAKLAND PARK, FL 33334

LAWRENCE, LAUREN
7778 ROCK ROSE LANE
FAIRBURN, GA 30213

LAWSON, CIARA
215 3RDAVE S
LAKE WORTH, FL 33460

LAZZOPINA, CHELSEY
1205 VIZCAYA LAKES RD
APT 208
OCOEE, FL 34761

LEBRON, JUNE
2032 SAMANTHA LN
VALRICO, FL 33594

01_AA Florida Bridal Retail CREDITOR

LEDFORD, DEVANY
3705 WEST DALE AVE
TAMPA, FL 33609

LEEKA, LAUREN
11121 EVERBLADES PKWAY
ESTERO, FL 33928

LEEKA, SUSAN
11121 EVERBLADES PKWAY
ESTERO, FL 33928

LEFEBVRE, SARAH
6030 N W 55TH LANE
TAMARAC, FL 33319

LEFTWICH, NATACHA
2360 BONNIE LAKES DR
GREEN COVE SPRINGS, FL 32043

LEGRAND, ISELENE
1035 N POWERS DR
ORLANDO, FL 32818

LEIDENBERG, KATHERINE
3604 QUAIL RIDGE DR
HARKER HEIGHTS, TX 76548

LENKOWSKY, RACHEL
3033 GEM LUSTER CT
VALRICO, FL 33594

LENNING, SARAH
8129 SANDPOINTE BLVD
ORLANDO, FL 32819

LENOFF, MIRIAM
10920 NW 29TH COURT
SUNRISE, FL 33322

LEON, TORII
606 LAKESPUR LN
ALTAMONTE, FL 32714

LEPPER, CHRISTY
7135 BANEROFT AVE
ST. LOUIS, MO 63109

LESCINSKI, CARLY
1606 HUNTINGTON PLACE
APT. 2
LOUISEILLE, KY 40220

LESHER, KRISTI
5520 SUNRISE
FT MYERS, FL 33919

LETANG, CHARLENE
10011 CELTIC ASH DRIVE
RUSKIN, FL 33573

LETHERS, KATHERINE
410 SALT MEADOW CIRCLE

01_AA Florida Bridal Retail CREDITOR

APT 206
BRANDENTON, FL 34208

LETTER, SAVANNAH M
11420 PALM BEACH BLVD
FORT MYERS, FL 33905

LEVEQUE, APRIL
2648 MARAVAL CT
CAPE CORAL, FL 33991

LEWELLING, MIRANDA
27645 GARRETT STREET
BONITA SPRINGS, FL 34135

LEWIS, JET
4090 HODGES BLVD
#1002
JAX, FL 32224

LEWIS, LESLIE A
3975 PESIRI LANE
LAKE WORTH, FL 33461

LEWIS, NICOLE
1329 BROWN AVE
KNOXVILLE, TN 37917

LEWIS, VICKI
3508 SW 2ND LN
CAPE CORAL, FL 33990

LI, YING
8583 ETHANS GLEN TERRACE
JACKSONVILLE, FL 32256

LICEA, JASMINE
7019 FEATHER WOOD DRIVE
RUSKIN, FL 33573

LIGHTNING, JASMINE
1261 EVERWOOD DR.
MARIETTA, GA 30008

LINDER, AIMEE
1817 FRENCH CRK
#10
TAMPA, FL 33613

LINDQUIST, AMANDA
631 BROWNS TRACE RD
APT A
JERICHO, VT 05465

LINDSAY, KELSIE
37 SOUTH LUCILLE ST
BEVERLY HILLS, CA 34465

LINEBERRY, ALEXIS
2829 SW 3RDST
CAPE CORAL, FL 33991

LINEBERRY, LIZ

01_AA Florida Bridal Retail CREDITOR

2829 SW 3RDST
CAPE CORAL, FL 33991

LIRIANO, CINDIA
545 NORTHRIDGE RDAPT F
ATLANTA, GA 30355

LITTMAN, LISA
6948 KINGSTON DRIVE
LAKE WORTH, FL 33462

LOB, KATIE
220 RIVERSIDE AVE
450
JACKSONVILLE, FL 32202

LOCKEY, MONICA
13827 GINYER CREEK BLVD
ORLANDO, FL 32826

LOEBELENZ, BRITTNI
761 PARK AVE. B#1
LAKE PARK, FL 33403

LOECHTER, EVA
2818 SE 6TH AVE
CAPE CORAL, FL 33904

LOFTON, NANCY
2615 1 SW
LEHIGH ACRES, FL 33967

LOMBARDIA, TAMMY
3811 NORTH OAK DRIVE
E41
TAMPA, FL 33611

LONDON, ETHEL
378 VILLAGE KNOLL DR
LAWRENCEVILLE, GA 30046

LONGO, KATIE
7425 EASTBEND RD
BURLINGTON, KY 41005

LOOMIS, CARRIE
1147 CASON LANE
MURFREESBORO, TN 37128

LOOMIS, CATY
1951 RIVER FOREST DRIVE
MARIETTA, GA 30068

LOOMIS, CORINNE
1531 DICKENS PLACE
KENNESAW, GA 30144

LOORY, ILANA
300 RIVERBEND BLVD
LONGWOOD, FL 32779

LOPERENA, AMARILIS
7505 EXTER WAY

01_AA Florida Bridal Retail CREDITOR

TAMPA, FL 33615

LOPEZ, ALLISON
122 WEST 23RDST.
APT#2
BAYONNE, NJ 07002

LOPEZ, ASHLEY
2993 W 80TH ST
HIALEAH GARDENS, FL 33018

LOPEZ, CAROLINA
12391 SW 76 STREET
MIAMI, FL 33183

LOPEZ, LAURA
240 WYNGATE CIRCLE
FAYETTEVILLE, GA 30215

LOPEZ, SABRINA
420 NW 188 TERR
PEMBROKE PINES, FL 33029

LOPEZ, SOHAIRA
5920 S GOLDEN BEAUTY LANE
TAMARAC, FL 33321

LOPEZ, VALERIE
1537 SE 20TH PLACE
HOMESTEAD, FL 33035

LOPEZ, VALERIE
120 HORSESHOE DE
MATHIS, X  78368

LOPEZ, YISEL
10041 SW 7 STREET
MIAMI, FL 33174

LORENZ, DANIELLE
1801 SW 75TH AVE
PLANTATION, FL 33317

LORENZO, LYNETTE
9300 SW 15 ST
MIAMI, FL 33174

LOUISSAINT, DONELLA
835 FOREST WOOD DR
MINEOLA, FL 34715

LOWE, SARAHANN E
8021 WHITESTONE RD
KNOXVILLE, TN 37938

LOWER, LORI
11961 YARNELL RD
KNOXVILLE, TN 37932

LOWER, LORI A
11961 YARNELL RD
KNOXVILLE, TN 37932

01_AA Florida Bridal Retail CREDITOR

LOZANO, LILIANA
18142 PALM BREEZE DR
TAMPA, FL 33647

LUCIA, JULIA
79 CHARDON PLACE
NAPLES, FL 34110

LUNA, LISAYNE
1320 WERST 72ND STREET
HIALEAH, FL 33014

LUND, JESSICA
718 DUVAL STREET
APT 1R
KEY WEST, FL 33040

LUNDBERG, MADISON
2767 MONTE CARLO DR
EUSTIS, FL 32726

LUNDBERG, RACHEL
921 CAHABA RIVER PARC
APT 921
BIRMINGHAM, AL 35243

LUNSFORD, JEANNE
2615 NW 15TH STREET
CAPE CORAL, FL 33993

LUSA, DEVONNE
11260 RANCH CREEK TERRACE
APT 214
BRADENTON, FL 34211

LUSSIER, JESSICA
101 FOXRIDGE RUN
LONGWOOD, FL 32750

LUTAS, BAILEY
7172 QUINCY CT
CLEARWATER, FL 33764

LYDIKSEN, JENNIFER
2225 HIBBARDTRAIL
CHULUOTA, FL 32766

LYNCH, LIZ
751 SILVER CLOUD CIRCLE
LAKE MARY, FL 32746

LYNN, CALEIGH
9825 AUTUMN WOOD CRICLE
APT 26
KNOXVILLE, TN 37932

MACHADO, PATRICIA
1153 NW 24TH CT
MIAMI, FL 33125

MACIAS, SUSANA
4755 NW 115TH WAY
SUNRISE, FL 33323

01_AA Florida Bridal Retail CREDITOR

MACK, MEGAN
2935 NE 7TH STREET
#116
OCALA, FL 34470

MACKEY, COURTNEY
6305 DUNLEAF ARC WAY
NORCROSS, GA 30093

MAETOZO, ASHELY
4480 DEERWOOD CAKE PKY 438
JAX, FL 32216

MAGINNESS, JENNIFER
14623 SHERROD CROFT LANE
DADE CITY, FL 33525

MAHER, KATE
PO BOX 248
WAXHAW, NC 28173

MAHONEY, JANELLE
4617 TUCANWOOD CT
ST AUGUSTINE, FL 32092

MAHSHIE, KRISTIN
3559 OAK ST
APT 4
JAX, FL 32205

MAINE REVENUE SERVICES
ATTN BANKRUPTCY DEPARTMENT
24 STATE HOUSE STATION
AUGUSTA, ME 04333-0024

MALDENADO, BIANCA
541 ONE CENTER BLVD.
APT#205
ALTAMONTE SPRINGS, FL 32701

MALDONADO, YILITZA
513 BEECHWOOD AVE
ALTAMONTE SPRINGS, FL 32714

MALLORY, TIFFANY
65 ARBOR END SE
SMYRNA, GA 30080

MALONE, REBECCA
118 OREGON AVENUE
ST. CCLOUD, FL 34769

MALONEY, ERIN
558 CENTRAL AVE
APT 2
BROOKLYN, NY 11207

MANABAT, MENCHU
9133 LEE VISTA BLVD
APT 504
ORLANDO, FL 32829

01_AA Florida Bridal Retail CREDITOR

MANCIL, JADE
6300 SOUTH POINT BLVD
FORT MYERS, FL 33919

MANFRED, BRANDI
11882 SW 102 ST
MIAMI, FL 33186

MANIGAULT, CHILLIQUA
2749 PEACAN RD
APT 510
TALLAHASSE, FL 32303

MANIS, BONNIE
2551 REGAL RIVER ROAD
VALRECO, FL 33596

MANNO, JENNIFER
9000 SW 122 PLACE
#315
MIAMI, FL 33186

MANRIQUE, STEPHANIE
11084 MARQUETTE ST
SPRINGHILL, FL 34609

MANSFIELD, ABIGAIL
843 WEATHLY HILL BLVD
KNOXVILLE, TN 37934

MARAGH, AYSIA
8651 N W 21ST COURT
SUNRISE, FL 33322

MARBES, MIA
6140 TERRAROSA CIRCLE
BOYNTON BEACH, FL 33472

MARC, VANICA
1280 LEGATTO LOOP
DUNDEE, FL 33838

MARCELIN, HEYOMAWLY
1919 N HAVERHILL RD
APT 7
WEST PALM BEACH, FL 33417

MAREUS, DAPHNY
1565 NW 125ST
MIAMI, FL 33167

MARIE GONZALEZ, KELLY
6920 SEAGRAPE TERRACE
MIAMI LAKES, FL 33014

MARIE GONZALEZ, KRISTIE
690 SEA GRAPE TERRACE
MIAMI LAKES, FL 33014

MARIETTA, KAYLA
6225 TERRAROSA CIRCLE
BOYNTON BEACH, FL 33472

01_AA Florida Bridal Retail CREDITOR

MARIN, LUZ
6411 LAKE AVE
WEST PALM BEACH, FL 33405

MARNELL, KATIE
2905 N W 130TH AVE
APT 205
SUNRISE, FL 33323

MARQUETTI, JESSICA
2531 WEST FERN ST
TAMPA, FL 33614

MARROLETTI, CIERRA
870 HIBERNIA FOREST DR
FLEMING ISLAND, FL 32003

MARSHALL, ANDREA
5100 45TH ST, APT #7E
WEST PALM BEACH, FL 33407

MARTIN, MADISON
3256 NW 41 AVE
CAPE CORAL, FL 33993

MARTIN, NICOLE
805 ADIRONDACK AVE
ORLANDO, FL 32807

MARTIN, STEPHANIE
1810 SW 47TH TERR
CAPE CORAL, FL 33914

MARTINEZ, ISABELLA
180 E 46 ST
HIALEAH, FL 33013

MARTINEZ, MARGEE
1200 ALHAMBRA CIRCLE
CORAL GABLES, FL 33134

MARTINEZ, MARLENE
1590 BRUNSWIG LANE
EMERYVILLE, CA 94608

MARTINEZ, STEPHANIE
3391 MISSION DR
SANTA CRUZ, GA 95065

MARTINEZ, STEPHANIE
219 LONGSTREET RD.
WILLIS, TX 77378

MARTINEZ, YVETTE
2257 NE 42 AVE
HOMESTEAD, FL 33033

MARTINEZ-FONTS, SUSANA
5344 COBBLESTONE COURT
WESLEY CHAPEL, FL 33543

MARTINI, TAYLOR
8460 LAKE POINT COURT

```
                        01_AA Florida Bridal Retail CREDITOR
LAKE WORTH, FL 33467

MARYLAND STATE DEPT OF ASSESSMENTS AND T
ATTN BANKRUPTCY DEPARTMENT
301 W PRESTON ST
BALTIMORE, MD 21201

MASON, RANELL
1601 BELLROSE DR N
CLEARWATER, FL 33756

MATHEWS, JENN
121 W LAKE DRIVE
LEHIGH ACRES, FL 33936

MATHIEU, JOSETTE
6001 SPRUCE DRIVE
FT. PIERCE, FL 34982

MATHIS, EMILY
4250 SE GRAHAM DR
STUART, FL 34997

MATIAS, GISELLE
7107 SOCIETY DR
APT C
TAMPA, FL 33617

MATOS, DARIAN
4230 COLLIN DR
WEST PALM BEACH, FL 33406

MATOS, LILYANN
2103 WALDEN PARK CIR.
102
KISSIMMEE, FL 34744

MATTHEWS, JESSICA
2221 ESCAMBIA AVENUE
PENSACOLA, FL 32503

MATTHEWS, KIERA
3181 FLOWER GARDEN LANE
APT 201
JACKSONVILLE, FL 32206

MATTSSON, MCKENZIE
358 WERTZ DR
LARGO, FL 33771

MAUCERI, JEANNA
31 AMHERST ST.
BROOKLYN, NY 11235

MAWHIR, LYNSEY
10372 BELLTOWER ST
SPRING HILL, FL 34608

MAXEY, CHRISTINE
581 SABLE LAKE DR
APT 103
LONGWOOD, FL 32779
```

01_AA Florida Bridal Retail CREDITOR

MAZE, JAMIEL
2311 ROANOKE SPRINGS DRIVE
RUSKIN, FL 33570

MC CRACKEN, JULIE
2-13 SADDLE RIVER RD
FAIR LAWN, NJ 07410

MCAFEE, BRETNEY
3742 NORTH RIDE DR
JACKSONVILLE, FL 32223

MCALLISTER, BETH
2329 YELLOW BIRCH WAY
#403
KNOXVILLE, TN 37931

MCALLISTER, BONNIE
323 OAK LEAF CIR
LAKE MARY, FL 32746

MCALLISTER, LAUREN
1529 AZALEA TERRACE
JACKSONVILLE, FL 32205

MCCAFFREY, KAYLA
215 7TH AVE SOUTHWEST
LARGO, FL 33770

MCCANN, KELLY
1540 STRTFORDCT
SAINT JOHNS, FL 32259

MCCARTHY, ARIANA
5317 BAYSIDE CT.
CAPE CORAL, FL 33904

MCCARTHY, CINDY
1550 S BELCHER ROAD
UNIT 133
CLEARWATER, FL 33764

MCCARTHY, DIANE
5317 BAYSIDE CT.
CAPE CORAL, FL 33904

MCCAULEY, SARAH
26804 SAXONY WAY #102
WESLEY CHAPEL, FL 33544

MCCLOUD, SHAQUETTA
PO BOX 701889
ST CLOUD, FL 34770

MCCONNELL, BRIDGET
5608 LAKESIDE DR.
FT.WORTH, TX 76179

MCCORMICK, NATALIE
108 MEDINA RD
DEBARY, FL 32713

MCCORMICK, SARAH-GRACE

```
                          01_AA Florida Bridal Retail CREDITOR
4867 FLORIDA CLUB CIR #4307
JAX, FL 32216

MCCOY, MARY
11370 NW 29TH ST
SUNRISE, FL 33323

MCCOY, TERRI
101 OAKMONT DR
LAGRANGE, GA 30240

MCCOY, TRISH
142 NE 7TH AVE
UNIT 5
DELRAY BEACH, FL 33483

MCCRARY, KAYLA
7812 BELL TOWER LANE
FAIRBURN, GA 30213

MCCULLOUGH, SARAH
1826 DAVID OAKS NE
ATLANTA, GA 30329

MCDERMOTT, COLLEEN
2317 CAMRYNS CROSSING
PANAMA CITY, FL 32405

MCDONALD, AUDREY
3011 E. ELLICOTT
TAMPA, FL 33610

MCDONALD, KIM
2789 INLET COVE LANE W
NAPLES, FL 34120

MCDONOUGH, AMY
249 ELDORADO DR
DEBARY, FL 32713

MCDONOUGH, LAURIE
3613 THAL RD
TITUSVILLE, FL 32796

MCDOW, MELAINA
232 NE TREEBINETERRACE
JENSEN BEACH, FL 34957

MCFARLAND, PAIGE
7951 NE BAYSHORE CT
MIAMI, FL 33138

MCGIVERN, PATTI
1900 MERCER AVE
LEHIGH ACRES, FL 33972

MCGREGOR, SARAH
1310 SE 27TH TERR
CAPE CORAL, FL 33904

MCGUIGAN, SAVANNAH
2229 BRADFORDCOURT
ORLANDO, FL 32806
```

01_AA Florida Bridal Retail CREDITOR

MCGUIRE, BRIANA L
800 BLUE RD
CORAL GABLES, FL 33146

MCHUGH, COLLEEN
1836 ROSWELL STREET SE
APARTMENT 1214
SMYRNA, GA 30080

MCKENZIE, TY
311 WEST ASHLEY ST
APT 1205
JACKSONVILLE, FL 32202

MCKERLIE, TERI
5895 SE RIVERBOAT DRIVE
#435
STUART, FL 34997

MCKINNEY, AUDRA
322 NW 7TH AVE
CAPE CORAL, FL 33993

MCLAUGHLIN, CATHERINE
10 MITCHELL AVE
ORANGE PARK, FL 32073

MCLAWHORN, AMBER
2917 BAYVIEW DRIVE
SAFETY HARBOR, FL 34695

MCLEOD, DEBORAH
10619 CAMPION CT
CHARLOTTE, NC 28213

MCMAHON, MEGAN
9275 ELDERIDGE RD
SPRINGHILL, FL 34608

MCMANIAS, MANDY
299 BRIDGE STATION
DOGLASVILLE, GA 30134

MCMECHAN, TONI
17435 POWELL AVE
PORT CHARLOTTE, FL 33945

MCNABB, ANDREA
18008 MELIBEE STONE ST.
TAMPA, FL 33647

MCNAMARA, KATIE
1001 S. LAUREL AVE
SANFORD, FL 32771

MCQUADE, SHAUNA
1164 CALA LILY COVE
WEST PALM BEACH, FL 33415

MCQUEEN, TAMIKA
7219 ROCKAWAY BEACH  BLVD
ARVENE, NY 11692

01_AA Florida Bridal Retail CREDITOR

MCWHORTER, ASHLEY
9755 POPULAR ST
TAMPA, FL 33635

MECCUEAN, REGINA
216 PARK RIDGE AVE
TEMPLE TERRACE, FL 33617

MEDLEY, MEGAN
PO BOX 561
SPEEDWELL, TN 37870

MEGLE, PATRICIA
11477 NW 39CT
APT 304
CORAL SPRINGS, FL 33065

MEHLER, LEAH
17826 N W 16TH ST
PEMBROKE PINES, FL 33029

MEIERHOFER, KELLY
705 TOWN BLVD APT 461
ATLANTA, GA 30319

MEISLER, MEREDITH
3004 NW 130TH TERRACE
APT 251
SUNRISE, FL 33323

MELLE, WIDLYNE
1779 RED CEDAR DR #23
FORT MYERS, FL 33907

MELNIK, ANNA
2035 MEMORIAL DR. SE APT 2003
ATLANTA, GA 30317

MELOR, ADELINE
5906 S RUE RD
WEST PALM BEACH, FL 33415

MENDEZ, ANDREA
4147 PALM FOREST DRIVE SOUTH
DELRAY, FL 33445

MENDEZ, BRITTNEY
1401 SE 15TH ST
APT#218
FT LAUDERDALE, FL 33316

MENDEZ, DANIELLE
17410 NW 82ND CT
HIALEAH, FL 33015

MENDEZ, HANNAH
3664 DURBY SHIRE RD
UNIT 206
CASSELBERRY, FL 32707

MENZEL, BREA
155 HURDRD

01_AA Florida Bridal Retail CREDITOR

SURGOINSVILLE, TN 37873

MERCADO, JACKIE
5001 SOUTHWEST 20TH ST
APT 1803
OCALA, FL 34474

MERCADO, JASMINE
784 CREEKWATER TERR
LAKE MARY, FL 32746

MERCADO, KAYLA
4731 SABLE PINECIRCL
APT. A2
WEST PALM BEACH, FL 33417

MERCHANT, BRIANA
3350 BANKS RD# 205
MARGATE, FL 33063

MERCIER, HEATHER
2236 AMANDA DRIVE
SARASOTA, FL 34275

MEROLA, KYLIE
1523 SE 42ND TERRACE
CAPE CORAL, FL 33904

MERRILL, BRITTANY
325 S BISCAYNE  BLVD
APT.3726
MIAMI, FL 33131

METZ, HEIDI
2210 YANKEE PL
ORLANDO, FL 32789

MEYER, ERIN
6448 HUNTINGTON LAKES CIRCLE
#202
NAPLES, FL 34119

MEZIERE, STEPHANIE
5534 EXECUTIVE DRIVE
NPR, FL 34652

MEZZACAPPA, AMBER
1000 N W 48TH PLACE
DEERFIELD BCH, FL 33064

MICHIGAN DEPT OF TREASURY
COLLECTION DIVISION
PO BOX 30199
LANSING, MI 48909

MIDDLETON, SARAH
18214 STILLWELL LN
TAMPA, FL 33647

MIDY, KEA
3503 NASSAU DRIVE
AUGUSTA, GA 30909

01_AA Florida Bridal Retail CREDITOR

MIER, ALYSE
351 NW 152 LN
PEMBROKE PINES, FL 33028

MIGNOTT, SHAKIRA
2555 COACHMAN DRIVE
DELTONA, FL 32738

MIKHOVA, ALINA
9558 BLACKWOLF RUN
DOUGLASVILLE, GA 30135

MILIAN, SHAKIRA
13155 SW 7TH CT
PEMBROKE PINES, FL 33027

MILLAR, KELSEY
3300 NE 5TH DRIVE
#A
BOCA RATON, FL 33431

MILLER, ALESHA
10014 LOLA ST
TAMPA, FL 33612

MILLER, CHRISTY
3970 GREENVIEW LANE
LOOMIS, CA 95650

MILLER, HALLE
3857 CORAL TREE CIRCLE
APT. 305
COCONUT CREEK, FL 33073

MILLER, JORDYN
511 S WASHINGTON ST
FARMINGTON, MO 63640

MILLER, MURIEL
2336 NW 16TH STREET
FT LAUDERDALE, FL 33311

MILLER, RILEY
1202 SUSSEX PL
ST MARYS, GA 31558

MILLER, TAMARA
403 FLATWOODS RD
SPEEDWELL, TN 37870

MILLER, TERRAN
7028 DEERLODGE CIRCLE
UNIT 105
JACKSONVILLE, FL 32256

MILLER, TRACEY
8701 WESTLAND DR  APT 706
FT MYERS, FL 33919

MILLER-SAN DKUHL, ASHLEY
405 S FREMONT AVE
UNIT 1
TAMPA, FL 33606

01_AA Florida Bridal Retail CREDITOR

MILLICAN, EMMA
6531 WILLOW LAKE CIRCLE
FORT MYERS, FL 33966

MILLS, TAVIA
1961 S W 15TH STREET
#88
DEERFIELD BCH, FL 33442

MIMS, LAKESHEA
2580 SUMMER LAKE ROAD
APT. 1105
LITHIA SPRINGS, GA 30122

MINTZ, BAILEY
3339 VIRGINIA ST
#138
COCONUT GROVE, FL 33133

MIRANDA, ALLISON
912 KEYSTONE WAY
GREENACRES, FL 33463

MISSISSIPPI STATE TAX COMMISSION
COLLECTION DIVISION
PO BOX 23338
JACKSON, MS 39225-3338

MITCHELL, CHANITA
6100 ARLINGTON EXPRESSWAY
#M203
JACKSONVILLE, FL 32211

MITCHELL, FAITH
2057 KENTUCKY ST
SEYMOUR, TN 37865

MITCHELL, KELSEY
502 KENTUCKY ST
SEYMOUR, TN 37865

MITCHELL, KRIEM
231 KNOWHTON ST
ST.AUG, FL 32084

MOLINER, BRIANA
7955 N W 164TH TERRACE
MOM) ELIZABETH
MIAMI, FL 33016

MOLLICA, PRUDENCE
345 SW 14TH AVE
BOYNTON BEACH, FL 33435

MONESTIME, NAHIKA
12037 LAKE CYPRESS CIRCLE
F103
ORLANDO, FL 32828

MONNIK, EMILY
2641 WALDEN WOODS DRIVE
PLANT CITY, FL 33566

01_AA Florida Bridal Retail CREDITOR

MONNIK, KRISTEN
140 BEACON ST
APT 1R
BOSTON, MA 02116

MONNIK, SUSIE
2641 WALDEN WOODS DRIVE
PLANT CITY, FL 33566

MONTALVO, ERIKA
7340 SW 164TH CT
MIAMI, FL 33193

MONTEITH, TAMMY
75 HAMPTON RC
LEICESPER, NC 28748

MONTERO, MELISSA
3811 NW 21ST STREET
COCONUT CREEK, FL 33066

MONTES, KASSANDRA
2420 MORRIS AVE
APT 5F
BRONX, NY 10468

MONTOYA, DAZZLINE
10009 N. 9TH ST
TEMPLE, FL 33612

MOODY, ANDRA
563 KINGS CASTLE DR.
ORANGE CITY, FL 32763

MOORE, ASHLEY
5821 LIMESTONE RD.
LINCOLN, NE 68512

MOORE, ASHLEY
8832 OLIVERIA ST UNIT 9501
FT MYERS, FL 33912

MOORE, ASHLEY
600 CENTRAL AVE
APT 186
RIVERSIDE, CA 92507

MOORE, DANIELLE
14841 BALD EAGLE DR
FT MYERS, FL 33912

MOORE, NEIDA
1464 PARK SHORE CIRCLE #4
FORT MYERS, FL 33901

MOORE, TIFFANEE
348 SHAMROCK BLVD.
VENICE, FL 34293

MORALES, KAMELIE
712 FRANK LLOYD WRIGHT WAY
LAKELAND, FL 33803

01_AA Florida Bridal Retail CREDITOR

MORALES, MONIQUE
3312 NORTH SIDE DR.
SUITE 116
KEY WEST, FL 33040

MORAN, LAUREN
9700 SYLVA COURT
ORLANDO, FL 32817

MORAN, SHAWNA
2101 NW 7TH TER
CAPE CORAL, FL 33993

MORATTO, STEPHAIE
427 NW 10TH ST
CAPE CORAL, FL 33993

MORELL, ASHLEY
6021 PINENEEDLE LANE
LAKE WORTH, FL 33461

MORELL, JACLYN
187 MORRISON ROAD
UBLY, MI 48475

MORGAN BROWN, DANA
217 MARYS DR
WOODBINE, GA 31569

MORGAN, KATE
210 3RDSTREET WEST
APT 4205
BRANDENTON, FL 34205

MORGAN, MORGAN
541 ONE CENTER BLVD
#305
ALTAMONTE SPRINGS, FL 32701

MORGAN, PATRICIA
9471 S W 52NS CT
COOPER CITY, FL 33328

MORGANTE, BRITTANY
8045 BELSHIRE DR
ORLANDO, FL 32835

MORRIS, EMILY
966 ENGLISH TOWN LANE
APT 214
WINTER SPRINGS, FL 32708

MORRISON, CARLISHIA
7522 SUN TREE CIRCLE
APT 176
ORLANDO, FL 32807

MORRISON, SKY
508 ANDROS LANE
INDIAN HARBOUR BEACH, FL 32937

MORSE, LAUREN

01_AA Florida Bridal Retail CREDITOR

2400 QUEENSWOOD CIRCLE
KISSIMMEE, FL 34743

MOSS, KRISTINA
1854 MARLEY PL
LONGWOOD, FL 32750

MOUGHAN, ERIN
2110 S MAGNOLIA AVE
SANFORD, FL 32771

MOYER, ASHLEIGH
707 MARKET ST
KNOXVILLE, TN 37902

MUENTE, DANIELLA
2800 SW 73RDWAY
APT 1605
DAVIE, FL 33314

MUIR, ASHLEY
9806 CALLAN CT
BOYNTON BEACH, FL 33472

MULFORD, MERCEDES
2839 DELROSE DRIVE N
LAKELAND, FL 33805

MULLIS, JAMIE
2013 DEERBERRY LANE
LAKELAND, FL 33810

MUNDAY, KATE
2215 YAUPON DR
TALLAHASSEE, FL 32303

MUNDY, SAMANTHA
1609 NW 14TH AVENUE
FORT LAUDERDALE, FL 33311

MUNIZ, MILAGROS
2108 SEAHORSE CT
JACKSONVILLE, FL 32212

MUNNILAL, KAYLNN
5214 CANEL CIRCLE WEST
LAKE WORTH, FL 33467

MUNOZ, JENNY
1202 SUSSEX PL
ST MARYS, GA 31558

MUNOZ, SARA
104 WATERS EDGE DR
KINGSLAND, GA 31548

MURANO, NICOLE
425 NE 24TH AVENUE
POMPANO BEACH, FL 33062

MURDOCK, BROOKE
4321 STRAITS LANE
NEW PORT RICHEY, FL 34652

01_AA Florida Bridal Retail CREDITOR

MURO, MELISSA
535 ONE CENTER BLVD
ALTAMONTE, FL 32701

MURPHY, BALLE
5310 HIDDEN CYPRESS LANE
OVIEDO, FL 32765

MURPHY, BRITTANY
805 NORTH OLIVE AVENUE
WPB, FL 33401

MURPHY, BRITTANY
1414 SIMONA DR
PITTSBURGH, PA 15201

MURPHY, CAROL
647 E HILLCREST ST
ALTAMONTE SPRINGS, FL 32701

MURPHY, CHLOE
528 BOND STREET
CLEWISTON, FL 33440

MURPHY, LINDSAY
121 WATERSIDE DRIVE
HYPOLUXO, FL 33462

MURRAY, ARRIN
133 OVIEDO ST
ST AUGUSTINE, FL 32084

MURRY, LEXI
175 TAN SPACE YARDRD.
SOCIAL CIRCLE, GA 30025

MUSGRAVES, BRITTANY
3239 MILL CHASE CIRCLE
MARIETTA, GA 30067

MUTANGE, MELODY
3210 W. HORATIO ST # 9
TAMPA, FL 33609

MUTIS, LAURA
410 TRADITION LANE
WINTER SPRINGS, FL 32708

MUTTILLO, GIANNA
4024 NW 2ND CT
BOCA RATON, FL 33431

NADER, MICHELLE
12102 SW 101 STREET
MIAMI, FL 33134

NAGEL, LAUREN
3819 CLEVELAND STREET
HOLLYWOOD, FL 33021

NAGLE, COURTNEY
1100 OAKBRIDGE PKWY

01_AA Florida Bridal Retail CREDITOR

APT77
LAKELAND, FL 33803

NAGY, STEPHANIE
17903 OAKMONT RIDGE
FT MYERS, FL 33967

NAHALI, YAS
178 LUDLOW ST
APT 3A
NEW YORK, NY 10002

NAKAH, MICHELLE
2750 NE 183 ST
APT 1701
AVENTURA, FL 33160

NALLS, COURTNEY
18417 CANARY LANE
LUTZ, FL 33558

NAPPIER, KATELYN
14500 SW 88TH AVE
APT 150
MIAMI, FL 33176

NASCO, LOURDES
421 42ND PLACE
HIALEAH, FL 33042

NATAL, YARELY
11207 STONE GATE COURT
ORLANDO, FL 32837

NATALE, ANITA
23458 SERENE MEADOW DR S
EMMA) FG))
BOCA RATON, FL 33428

NATITUS, SAMANTHA
9 ROCKVIEW AVE
SHICKSHINNY, PA 18655

NAVARRO, ALEXANDRA
9101 SW 17 STREET
MIAMI, FL 33165

NEGRON, TATIANA
4964 S W 122 TERR
COOPER CITY, FL 33330

NEITHER, LOLITA
3758 CRESWICK CIR
ORLANDO, FL 32829

NELMS, KELLY
10833 SEMINOLE DRIVE NORTH
STPETE, FL 33708

NEVADA DEPT OF TAXATION
ATTN BANKRUPTCY DEPARTMENT
1550 E COLLEGE PARKWAY SUITE 115
CARSON CITY, NV 89706

01_AA Florida Bridal Retail CREDITOR

NGUYEN, TRAMY
13618 OLD DOCK ROAD
ORLANDO, FL 32828

NICHOLS, RACHEL
424 S HAWTHORN CIR
WINTER SPRINGS, FL 32708

NIETO, VIVIANA
11745 ROYAL PALM BLV
MIAMI SPRINGS, FL 33065

NIEVES, AELISE
609 GLASTONBURY DR
ORLANDO, FL 32825

NISSEN, SARAH
404 HAVERLAKE CIR.
APOPKA, FL 32712

NOELUS, MANUSHKA
PO BOX 780052
ORLANDO, FL 32878

NOLAN, KELSEY
19826 BELLEHURST LOOP
LAND O LAKES, FL 34638

NOLTION, JULIE
889 RIVERSIDE DR APT 213
FT LAUDERDALE, FL 33312

NORRIS, ALYSSA
5240 SANDRA DR
TITUSVILLE, FL 32780

NOWAK, LEAH
711 BEACH BLVD
APT1227
JACKSONVILLE, FL 32250

NUNEZ, MELANIE
9500 SOUTH OCEAN DRIVE
JENSEN BEACH, FL 34957

NUNLEY, MOLLY
745 PECAN GROVE LOOP
HOPE MILLS, NC 28348

NUNNO, KELLY
12240 OLIVE JONES RD
APPT. 204
TAMPA, FL 33626

NUNZIANTE, ERIN
10151 FESTIVAL WAY
BOCA RATON, FL 33428

NUTTING, LAUREN
14205 CYBER PLACE
APT104
TAMPA, FL 33613

01_AA Florida Bridal Retail CREDITOR

NWV STATE ROAD HOLDINGS LLC
6828 COMMERCE DRIVE
HUBBARD, OH 44425

NYQUIST, DAWN
9344 ATLANTIC BLVD
PANAMA CITY, FL 32444

O'BRIEN, PAIGE
2204 SW 48 TER
CAPE CORAL, FL 33914

O'GRADY, BRITTANY
6767 ARCHING BRANCH CIRCLE
JACKSONVILLE, FL 32258

O'NEAL, SHANTIA
793 NW SPRINGDALE GLEN
LAKE CITY, FL 32055

O'NEILL, ERIN
8129 CHAMPION CIR
CHAMPIONS GATE, FL 33896

O'SULLIVAN, GRACIE
1321 NW NORCROSS WAY
SEATTLE, WA 98177

OADDAMS, SHAQUELLA
7730 NW  17 PLACE
MIAMI, FL 33147

OCASIO, YESENIA
5832 TOMMOKA DR
ORLANDO, FL 32839

OCEAN, LOUDY
9423 DOWDEN RD
APT #9212
ORLANDO, FL 32832

OCEAN, MINOUCHE
9423 DOWDEN RD
APT 9212
ORLANDO, FL 32832

ODOM, CYNTHIA
12970 N. STATE RD121
MACCLENNY, FL 32063

OFFICE OF TAX AND REVENUE
ATTN BANKRUPTCY DEPARTMENT
941 NORTH CAPITOL STREET NE 1ST FL
WASHINGTON, DC 20002

OGBU, CRYSTAL
1119 TREYMONT LN
LAWRENCEVILLE, GA 30340

OGUNSANWO, KEMI
11224 RUNNING PINEDRIVE
RIVERVIEW, FL 33569

01_AA Florida Bridal Retail CREDITOR

OKINOFUA, CASSANDRA
2001 LAKE PARK DR.
APT. H
SMYRNA, GA 30080

OKLAHOMA TAX COMMISSION
ATTN BANKRUPTCY DEPARTMENT
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK 73194

OKOLOU, MIMI
315 P. DALE
DORAVILLE, GA 30340

OKUMU, JACKLINE
402 RIVER SONG CT
ORLANDO, FL 32828

OLAN, LUISA
426 LISA KAREN CIRCLE
APOPKA, FL 32712

OLAN, NATALIE
426 LISA KAREN CIRCLE
APOPKA, FL 32712

OLIPHANT, KASSEY
546 CONE RD
ARBOURDALE, FL 33823

OLISA, OGE
3906 BRANDENLEE WAY
SNELLVILLE, GA 30039

OLIVA, PATRICIA
904 TOMAHAWK TRAIL
BRANDON, FL 33511

OLIVER, JESSICA
6500 LAKE GRAY BLVD
JACKSONVILLE, FL 32244

OLIVER, MORGAN
12591 87TH STREET N
WEST PALM BEACH FL, FL 33412

OLIVER, SANDRA
12591 87TH STREET NORTH
WEST PALM BEACH, F  33412

OLIVERIA, KELLIANA
13671 IMPERIAL TOPAZ
DELRAY BEACH, FL 33446

OLSON, MAGGIE
4726 ELLERBE DR
LAKELAND, FL 33801

ONNFRIO, ANGELICA
427 S J STREET
LAKE WORTH, FL 33460

01_AA Florida Bridal Retail CREDITOR

ONWUZURUOHA, EZENWANYI
4937 MARTIN FARMS DR
POWDER SPRINGS, GA 30127

ORDONEZ, ANA
1111 BRICKELL AV
#3010
MIAMI, FL 33131

ORNDORFF, KRIS
11609 WATERLILY CT
ORLANDO, FL 32837

OROURKE-BROWN, LONA
1983 NE 3RDSTREET
APT 5
DEERFIELD BEACH, FL 33441

ORTEGA, ADMINVA
3571 NW 95TH TERR
UNIT 701
SUNRISE, FL 33351

ORTEGA, JACKIE
5885 SW 19 STREET
MIAMI, FL 33155

ORTEGA, JENNIFER
687 CARRIAGE HOUSE LN
APT 406
ALTAMONTE, FL 32714

ORTIZ, ANGELICA
1103 BRACK ST.
APT. 3
KISSIMMEE, FL 34744

OSARIO, KRYSTAL
7242 SW 158TH PLACE
MIAMI, FL 33193

OSBORNE, KAYLA
149 ELK LAKE LANE
JACKSBORO, TN 37757

OSBORNE, NIKKI
332 N 24TH ST
MIDDLESBOROUGH, KY 40965

OSBORNE, SHANICE
2661 CORAL AVE
KISSIMEE, FL 54741

OSORTO, KAREN
600 LASALLE DR
ALTAMONTE SPRINGS, FL 32714

OWENS, JESSICA
15726 BRIARCLIFF LANE
FORT MYERS, FL 33912

PAGAN, ELISSA
20324 HACIENDA COURT

Page 105

01_AA Florida Bridal Retail CREDITOR

BOCA RATON, FL 33498

PAGE, AMBER
5706 GREEN STREET
HOLLYWOOD, FL 33021

PALMER, JESSIE
4039 MARCHMONT BLVD
LANDOLAKES, FL 34638

PALMER, SAVANNAH
10263 WHISPERING FOREST DR
#116
JAX, FL 32257

PALMORE, JACQUELYNN
284S JOEL BLVD
ALVA, FL 33920

PARES, MELISSA
3245 CYPRESS GLEN WAY #524
NAPLES, FL 34109

PARK, KELLEY
827 NW 9TH ST
BOYNTON BEACH, FL 33426

PARKER, BRITTNEY
1516 ANTILLES TERRACE
DELTONA, FL 32725

PARKER, GABRIELLA
128 ELLIOTT DR
ROBINSVILLE, NC 28771

PARKER, VALERIE
4132 MANOR FOREST TRAIL
BOYNTON BEACH, FL 33436

PARKSIDE DRIVE LLC
C/O PARAMOUNT REALTY SERV
1195 RT 70 SUITE 2000
LAKEWOOD, NJ 8701

PARRA, MONICA
8440 SW 150 AVE
UNIT 107
MIAMI, FL 33193

PARRA, NEYSI
1703 S W 70TH AVENUE
NORTH LAUDERDALE, FL 33068

PARRIS, TAMARA C
11201 PINE ST.
JACKSONVILLE, FL 32258

PARSONS, TAYLOR
162 DEEPCOVE RD
WINTER GARDEN, FL 34787

PARTON, ANDREA
3201 GLENLAKE BLVD

01_AA Florida Bridal Retail CREDITOR

KNOXVILLE, TN 37931

PARTON, ANDREA
715 A GAMBLE DRIVE
HEISKELL, TN 37751

PARTRIDGE, KRISTIN
105 VALLY BROOK DR
NEWNAN, GA 30265

PASARIN, LISSETTE
11440 SW 83 TERR.
MIAMI, FL 33173

PATCHETT, KATIE
11011 AVANA WAY
TRINITY, FL 34655

PATTERSON, JESSICA
5214 CREELMORE LANE
TAMPA, FL 33625

PATTERSON, RACHEL
9509 WISPY WOODS DR
SEBRING, FL 33875

PAVONE, MARIA
527 GILLENWATER ROAD
MARYVILLE, TN 37801

PEASH, CHERYL J.
25 DONNA STREET
UNIT# 1210
PALM HARBOR, FL 34684

PEDREIRA, MADISON
10842 BREAKING ROCKS DRIVE
TAMPA, FL 33647

PELCHER, JACKALYN
8787 SOUTHSIDE BLVD
APT 4707
JACKSONVILLE, FL 32256

PENA, ZUGEIRY
953A W. OAK RIDGE RD
ORLANDO, FL 32809

PENCE, MEGAN
1607 WINGATE DR
APT 3
DUBUQUE, IA 52002

PENNINGTON, TREASURE
502 TIDAL WAVE LANE
JAX, FL 32218

PEPE, JACKIE
119 SOPHIA MARIA COVE
SANFORD, FL 32771

PERALTA, JESSICA
1218 57TH AVE E

01_AA Florida Bridal Retail CREDITOR

BRADENTON, FL 34203

PERDUE, JENNY
1639 SEABAGO DR
CHARLESTON, SC 29414

PEREIRA, PAULINA
2934 SW 20 ST
MIAMI, FL 33145

PEREZ DEL RIO, NATALIE
1451 NE 170TH ST
MIAMI, FL 33162

PEREZ, ALICIA
911 NORTH ORANGE AVE
152
ORLANDO, FL 32801

PEREZ, CHRISTINA
2700 BAYSHORE BLVD #4101
DUNEDIN, FL 34698

PEREZ, JEANINE
13003 PLANTATION PARK CIRCLE
ORLANDO, FL 32821

PEREZ, VIVIANA
8751 NW 142ND ST
MIAMI, FL 33018

PEREZ, YARISEL
274 ARABIAN ROAD
LAKE WORTH, FL 33461

PEREZ, ZULAI
741 WECHSLER CIRCLE
ORLANDO, FL 32824

PERFETTO, KRISTEN
901 LAKESHORE DR APT 105
LAKE PARK, FL 33403

PERKS, LISA
2657 GINGER MILL BLVD
ORLANDO, FL 32837

PERRET-GENTIL, ALLYCE
2211 SW 10TH ST #A
MIAMI, FL 33135

PERRET-GENTIL, KRISTA
27701 SW 167 AVE
HOMESTEAD, FL 33031

PERRONE, AMBER
121 DANUBE AVE
APT 206
TAMPA, FL 33606

PERRY, AMBER
5111 KIRKLAND RD
LAKELAND, FL 33811

01_AA Florida Bridal Retail CREDITOR

PERRY, LAKEN
221 WOODLAND RDAPT 209
GATLINBURG, TN 37738

PERSAUD, SHEENA
625 107TH LANE NW
COON RAPIDS, MN 55448

PERSON, STEPHANIE
4 GOBBEL ROAD
VENUS, FL 33960

PETERSON, ASHLEY
1077 WATERFALL DR
JAX, FL 32225

PETERSON, ASHLEY
11015 NW 38TH STREET
CORAL SPRINGS, FL 33065

PETERSON, LETITIA
6657 RIVERMILL CLUB DR.
LAKE WORTH, FL 33463

PETIT, HANNAH
7705 SW 168 TERRACE
MIAMI, FL 33157

PETTY, EBONY
5915 TANNAHILL DR
APT 13H
KNOXVILLE, TN 37909

PEYOVICH, ALEX
1628 OVIEDO GROVE CIRCLE
#19
OVIEDO, FL 32765

PHELPS, JEN
30 WELLINGTON DR
MCDONOUGH, GA 30252

PHILLIPS, CHRIS
427 SOUTH J STREET
LAKE WORTH, FL 33460

PHILLIPS, EMILY
1707 FAIR OAK WAY
MABLETON, GA 30126

PHILLIPS, KELSEY
9910 BALAYE RUN DRIVE
#103
TAMPA, FL 33619

PHILMAN, ERICA
2310 256 TERR
O'BRIEN, FL 32071

PICARELLI, CHRISTINA
4149 103RDAVE N
CLEARWATER, FL 33762

01_AA Florida Bridal Retail CREDITOR

PICONE, MEGAN
2212 METAIRIE HEIGHTS AVE
METAIRIE, LA 70001

PIERCE, KAYLA
670 W ROSEWOOD LANE
TAVARES, FL 32778

PIERRE, KENYONA
4721 NW 170 ST
MIAMI, FL 33055

PIERRE, MARLINE
139 NE 71ST ST
MIAMI, FL 33138

PIERRE, MELINDA
9855 GOLDEN ROD DRIVE
BOYNTON BEACH, FL 33437

PIERRE, MELISSA
11028 MILL CRECK WAY#2902
FT MYERS, FL 33913

PIERRE, MELISSA
11028 MILL CREEK WAY
FT MYERS, FL 33913

PIERRE, SARA
2430 LAKE WORTH ROAD
APT 2306
LAKE WORTH, FL 33461

PIKE, AMANDA
3501 BIG SPRINGS RIDGE RD
FRIENDSVILLE, TN 37737

PINDER, JANEIL
4921 NW 72ND AVENUE
LAUDERHILL, FL 33319

PITT, KELLI
2209 LAKE PARK DR #B
SMYRNA, GA 30080

PITTS, ASHLEY
4114 LOYS DR
JACKSONVILLE, FL 32246

PITTS, JAMIE
1114 HILL ST
GREENSBORO, NC NC

PITTS, ODETTE
4120 LOYS DR
JACKSONVILLE, FL 32246

PITTS, SATYANA
10362 STAFFORDCREEK BLVD
LEHIGH ACRES, FL 33936

POBLET, MINERVA

01_AA Florida Bridal Retail CREDITOR

6260 COLFAX AVE
APT 8
NORTH HOLLYWOOD, CA 91606

POE, LEANA
6220 BRAMBLEWOOD DR
HIXON, TN 37345

POHNER, CINDY
2036 NE 5TH TERR
CAPE CORAL, FL 33909

POLAT, MICHELLE
313 PAQUITA CIRCLE SW
PALM BAY, FL 32908

POLLARD, ISABEL
539 GREENBRIAR BLVD
ALTAMONTE SPRINGS, FL 32714

POLO, FABIOLA
3212 LORIMAR LANE
ST. CLOUD, FL 34772

POLOT, DEORAH
4904 N W 58TH STREET
TAMARAC, FL 33319

PONCE, SELENE
9007 NW 38TH DRIVE
CORAL SPRINGS, FL 33065

POORE, MITZI
187 MOODY HILL RD
TAZWELL, TN 37879

POORE, SARAH
4612 TAILFEATHER COURT
LAND OF LAKES, FL 34639

POPE, TRACY
314 SHADY LANE
KINGSTON, TN 37763

POPHAM, MERCEDES
120 WOOD RIDGE TRAIL
SANFORD, FL 32771

PORCELLI, RACHEL
3685 SE 56 TERR.
OCALA, FL 34480

PORCENALEK, SARAH
5345 DENVER DR
ORLANDO, FL 32812

PORRO, MELISSA
688 NW 156TH AVENUE
PEMBROKE PINES, FL 33028

PORTALES, JENNIFER
1378 SW 154 AVE
MIAMI, FL 33194

01_AA Florida Bridal Retail CREDITOR

PORTER, ASHLEY
1213 WILLOW CREEK RD
OCCOEE, FL 34761

PORTER, ASHLEY
4304 BRICK MASON CIRCLE
ROSEVILLE, CA 95747

PORTOBANCO, DAYAMIS
231 NW 109 AV
APT 212
MIAMI, FL 33172

POSTELL, CHANDA
5550 EAST MICHIGAN STREET
APT. 2320
ORLANDO, FL 32822

POTTER WEBSTER, TALIA
1477 KILMUIR WAY
STONE MOUNTAIN, GA 30083

POWELL, AMANDA
5808 15TH ST W
BRADENTON, FL 34207

POWELL, VENA P
9825 N.W. 5TH PLACE
PLANTATION, FL 33324

PRATT, AMY
3205 HANGING VINECT
LAND O LAKES, FL 34639

PRATT, LIESA
4956 99TH WAY N
ST PETE, FL 33708

PREISIG, CHRISTINA
15171 SEABREERE COVE
FT MYERS, FL 33908

PRESCOTT, HELEN
329 CANDLEBARK DR
JACKSONVILLE, FL 32225

PRESCOTT, KAYLA
36 HALL ROAD
LAKE PLACID, FL 33852

PRESKENIS, PAM
713 SUMMIT LAKE CT
KNOXVILLE, TN 37922

PRICE, JENNIFER D
1248 CALDERWOOD HWY
MARYVILLE, TN 37801

PRIEBE, LISA
2507 TREERIDGE PARKWAY
ALPHARETTA, GA 30022

01_AA Florida Bridal Retail CREDITOR

PRINS, MICHELLE
23 HEAVENLY LN
TRUMBULL, CT 06611

PRITZLAFF, SUMMER
1625 SKYMIST WAY
CUMMING, GA 30040

PROU, LAKESHA
809 FERN LEAF DRIVE
RUSKIN, FL 33570

PRUITT, ASHLEY
2479 PEACHTREE RDUNIT 1605
ATLANTA, GA 30305

PRYSOCK, TONIA
420 KIG STREET APT 1
JACKSONVILLE, FL 32204

PUCCIO, ERIKA
302 RIVERBEND BLVD
LONGWOOD, FL 32779

PUENTE, ADYADEE
206 SEABREEZE CIR
KISSIMMEE, FL 34743

PUSEY, JENNIFER
226 PONCE DE LEON
ROYAL PALM BEACH, FL 33411

PUTNAM, KATRINA
6630 S GOLDENROD RD
UNIT B
ORLANDO, FL 32822

QUARTERMAN, LARAZIA
12162 JADE POINT COURT
JACKSONVILLE, FL 32218

QUESADA, SARAH
48 NE 6 AVE
HIALEAH, FL 33010

QUINONES, MARIELLA
7322 FOREST MERE DR
RIVERVIEW, FL 33578

QUINONES, MONICA
2429 OAKGROVE  CIR
SCOTT AFB, IL 62225

QUINTANA, ANGELICA
11335 POND CT
PORT RICHEY, FL 34668

QUINTANA, ANNETTE
14500 SW 21ST STREET
DAVIE, FL 33325

QUINTERO, JALIMA
1721 SW 90TH AV

01_AA Florida Bridal Retail CREDITOR

MIAMI, FL 33165

QUINTERO, SANDRA
7145 NW 173 DR
APT 1109
HIALEAH, FL 33015

QUIONES, ADELINE
1299 SUNSET LAKE DR
JAX, FL 32258

QYYUM, SORAYA
2120 SW 58 CT
MIAMI, FL 33155

RABALAIS, JE'LISA
401 CENTURY  21 DR
APT H-120
JAX, FL 32216

RACCA, CHEYENNE
4125 ALAN SHEPARDAVE
COCOA, FL 32926

RADER, NADEYA
1816 CHAPEL TREE CIR
APT B
BARDENTON, FL 33511

RAGANS, SHANNON
4675 SUNBEAM STATION CT
JAX, FL 32257

RAINES, MARQUETTA
1631 RETREATVIEW CIRCLE
SANFORD, FL 32771

RAINEY, MARISSA
PSC 1005 BOX 60
FPO-AE, NA 09593

RAISKIN, SARAH
1812 TAMERLANE PLACE
BRANDON, FL 33510

RALEY, TINA
1151 HONEY BLOSSOM DR.
ORLANDO, FL 32824

RAMIREZ, JACKIE
15009 ALBRIGHT DRIVE
TAMPA, FL 33613

RAMOS, ALEXA
15138 N W 39TH AVE
MIAMI LAKES, FL 33018

RAMOS, NICOLE
2817 CORIGAN DRIVE
DELTONA, FL 32738

RAMOS, TIFFANY
10177 LEE VISTA BLVD

01_AA Florida Bridal Retail CREDITOR

ORLANDO, FL 32829

RAMOS, YOLIARA
7035 BLAIR RDNW
APT 339
WASHINGTON, DC 20012

RAMOTAR, CHRISTINA
4485 PHILADELPHIA CIR
KISSIMMEE, FL 34746

RAMPUTI, GABBY
3705 THORNWOOD PLACE
TAMPA, FL 33618

RAMSARAN, NIKITA
531 SW 62ND TERRACE
MARGATE, FL 33068

RAMSEY, AMBER
3275 3RDAVE SW
NAPLES, FL 34117

RAMTAHAL, CHANEL
7014 TOWNE LAKE RD
RIVERVIEW, FL 33578

RANEY, JESSICA
3514 SANTA BARBARA BLVD
#103
CAPE CORAL, FL 33914

RAPOZA, DANIELLE
12700 BARTRAM PARK BLVD
#1824
JACKSONVILLE, FL 32258

RAPOZA, GABBY
1632 REDSTONE CT
ST AUGUSTINE, FL 32092

RATHGEB, OLIVIA
15261 NORTH PEBBLE LN.
FORT MYERS, FL 33912

RAY, LAURA
532 WOOD CHASE DRIVE
ST. AUGUSTINE, FL 32086

RAY, VERONICA
127 LAKE RD
HARRIMAN, TN 37748

RAYFIELD, NICOLE
12425 91ST TERR
SEMINOLE, FL 33772

RAYMOND, BONITA
5102 BELMERE PARKWAY #704
TAMPA, FL 33624

REAGIN, ASHLEY
101 GARDEN CT

01_AA Florida Bridal Retail CREDITOR

SANDY SPRINGS, GA 30328

REAMS, LISA
1837 CEDAR LAKE DR
ORLANDO, FL 32824

RECTOR, EMILY
9345 TRINANA CIR
WINTER GARDEN, FL 34787

REDISCH, FRAN
2074 ESAMAN CIRCLE
CHAMBLEE, GA 30341

REDLINSKI, KELLY
379 ALLAPATTAN AVE
ST AUGUSTINE, FL 32092

REED, LINDA
731 MORNINGSIDE DR
HOLLAND, MI 49423

REEDY, MADISON
7018 PRESIDENTIAL LANE
KNOXVILLE, TN 37931

REGAN, MICHELLE
736 NEW JERSEY ST
WEST PALM BEACH, FL 33401

REID, PASCALE
13105 BELHAVEN CT. #15
WELLINGTON, FL 33414

REIGOSA, LOURDES
15535 MIAMI LAKE WAY NORTH
MIAMI LAKES, FL 33014

REINHARD, MADISON
18706 HAMILTON ST
LUTZ, FL 33549

RENFROE, KRISTIN
2211 JACKSON AVE
ALVA, FL 33920

RENTERIA, SAMANTHA
3703 N TAMPA STREET
TAMPA, FL 33603

RESCHMEIER, YOLANDA
260 CYPRESS DRIVE
ST. AUGUSTINE, FL 32086

REVENUE ADMINISTRATION DEPT
ATTN BANKRUPTCY DEPARTMENT
45 CHENELL DRIVE
PO BOX 457
CONCORD, NH 03301

REVOLORIO, GEYLI
4721 BEDFORDRD
JACKSONVILLE, FL 32207

01_AA Florida Bridal Retail CREDITOR

REY GARCIA, JENNY
6316 SW 10TH TERR
MIAMI, FL 33144

REYES, ALEXIS
4068 MEADOWLARK DR
KISSIMMEE, FL 34746

REYES, BRITTNEY
16110 RAVINA WAY
NAPLES, FL 34110

REYES, YAJAIRA
3526 SAN MOISE PLACE
PLANT CITY, FL 33567

REYNOLDO, ANEL
1925 W 64TH STREET
HIALEAH, FL 33012

REYNOLDS, ANN
930 POYNTZ AVE
MANHATTAN, KS 66502

REYNOLDS, CASEY
1616 PIEDMONT AVE NE
#G7
ATLANTA, GA 30092

REYNOLDS, ERIN
14951 WALDEN SPRINGS WAY
#920
JAX, FL 32258

REYNOLDS, KELLY
4014 ELM ST
CHAMBLEE, GA 30341

REYNOLDS, KELLY
28 NORTH STATE STREET
EPHRATA, PA 17522

RHOADS, RENEE
1240 SW 9TH RD
APT 210
GAINESVILLE, FL 32601

RHODEN, LAEL
4106 LAURELWOOD DRIVE
JACKSONVILLE, FL 32257

RIBIK, KATHY
605 ELEUTHERA DR
PUNTA GORDA, FL 33950

RICCIARDI, GIGI
1006 ROSE WAY
NAPLES, FL 34104

RICCIARDI, MARCY
918 ROSE WAY
NAPLES, FL 34104

01_AA Florida Bridal Retail CREDITOR

RICHARDS, JENN
9 MONROE AVE
LEHIGH ACRES, FL 33936

RICHARDSON, LACONYA
835 GLENWOOD WAY
STOCKBRIDGE, GA 30281

RINGLER, JESSICA
11389 NW 7TH STREET
H206
MIAMI, FL 33172

RIOS, MARIA
22969 SANDLEFOOT BLVD.
BOCA RATON, FL 33446

RIOS, YADIRA
2924 47 TER SW
NAPLES, FL 34116

RIOS, YESENIA
18845 NW 62 AVE
APART 205
HIALEAH, FL 33015

RIPPETOE, RACHAEL
2028 EASTPOINT LN
MORRISTOWN, TN 37814

RITCHIE, JESSICA
1012 SOLDIER CREEK CT.
OVIEDO, FL 32765

RITTER, RACHEL
110 HAW RIVER RD
FLETCHER, NC 28765

RIVAR, PAMELA
4711 5TH ST W
LEHIGH ACRES, FL 33971

RIVAS, MICHELLE
1060 STARLING AV
MIAMI SPRINGS, FL 33166

RIVERA, ALICE
647 CAPTIVA CIR
KISSIMMEE, FL 34741

RIVERA, CHELSEA
10834 MOORE ST
LEESBURG, FL 34788

RIVERA, CORELY
5783 ELMHURST RD
WPB, FL 33417

RIVERA, ERICA
9446 TRINANA CIR.
WINTER GARDEN, FL 34787

01_AA Florida Bridal Retail CREDITOR

RIVERA, FRANCESCA
20845 NW 3RDCOURT
PEMBROKE PINES, FL 33029

RIVERA, GRACE
320 PARKLAND CIR.
UNIT 202
KISSIMMEE, FL 34744

RIVERA, MEGANMARIE
2280 SW TAMPICO ST
PORT SAINT LUCY, FL 34953

RIVERA, SAMAYRA
7911 REFLECTION COVE DR #305
FT MYERS, FL 33907

RIVERA, SHARON
20 EAST PERGING
APT 4
LEBANON, PA 17042

RIVERA, XIOMARA
3652 SE 2ND CT
HOMESTEAD, FL 33033

RIVERA, YRAM
437 CENTER STREET
ALTAMONTE SPRINGS, FL 32701

RIVERO, MARLEN
1592 NW 182ND WAY
PEMBROKE PINES, FL 33029

ROATH, JENNIFER
20001 NW 62 CT
MIAMI, FL 33015

ROBERSON, JULIA
1025 NW 66TH AVE
MARGATE, FL 33063

ROBERSON, MEGAN
1025 NW 66TH AVE
MARGATE, FL 33063

ROBERSON, WHITNEY
7908 NASHUA LANE`
ORLANDO, FL 32817

ROBERTS, ASHLEY
5604 PINNACLE HEIGHTS CIR
APT # 103
TAMPA, FL 33624

ROBERTS, BROOKE
6875 PEACHTREE-DUNWOODY RD
APT 117
ATLANTA, GA 30328

ROBERTS, CHANEL
9100 BALDRIDGE RD
APT7216

01_AA Florida Bridal Retail CREDITOR

PENSACOLA, FL 32514

ROBERTS, MARCIA
#2 WOODES RODGERS DR
FREEPORT, BA 12345

ROBERTSON, HOLLY
1610 FAIRMONT BLVD
KNOXVILLE, TN 37917

ROBINSON, BETH
6098 21ST AVE N
ST. PETERSBURG     NO 1, FL 33710

ROBINSON, BILLIE
104 HIGH KNOT RD
LOUNDON, TN 40744

ROBINSON, BRANDI
6233 WILOGHBGY CIRCLE
LAKE WORTH, FL 33463

ROBINSON, BRIANNA
6609 TECOY LANE
KNOXVILLE, TN 37921

ROBINSON, DESHAI
1401 RIVERPLACE BLVD #1108
JACKSONVILLE, FL 32207

ROBINSON, KENDRAH
310 S ELM ST
LABELLE, FL 33935

ROBINSON, LAKESHA
15 SPRINGS DRIVE PLACE
OCALA, FL 34472

ROBINSON, VICKI
3350 SOUTH SEMORAN BLVD APT16
ORLANDO, FL 32822

RODGERS, COREEN
2424 ADAIR ST
SAN MARINO, CA 91108

RODNEY, MARLINE
2948 WINDSOR HEIGHTS ST
DELTONA, FL 32738

RODOLPHO, DIANA
313 LAZY ACRES LN
LONGWOOD, FL 32750

RODRIGIEZ, KRISTINA
3800 METRO PARKWAY
FT MYERS, FL 33916

RODRIGUEZ, AMANDA
11856 SOUTH CARSON WAY
GOLD RIVER, CA 95670

RODRIGUEZ, AMANDA

01_AA Florida Bridal Retail CREDITOR
14221 SW 28TH STREET
MIAMI, FL 33178

RODRIGUEZ, DANIELA
4484 CONCORDLANDING DR.
#301
ORLANDO, FL 32839

RODRIGUEZ, JALISE
315 BOWS DRIVE
HAMILTON, GA 31811

RODRIGUEZ, JANESSA
13808 SW 52 STREET
MIAMI, FL 33175

RODRIGUEZ, JENNIFER
5271 NW 32ND AVE
MIAMI, FL 33142

RODRIGUEZ, JISELLE
4140 GLINDA DR
COLLEGE PARK, GA 30337

RODRIGUEZ, JYNELLE
4906 N SHEIRLEY DR
TAMPA, FL 33603

RODRIGUEZ, KAROL
2529 BELVIOR BLVD
SARASOTA, FL 34237

RODRIGUEZ, MARILYN
2523 SE 11TH CT
HOMESTEAD FL, FL 33035

RODRIGUEZ, RUBI
4140 GLINDA DR
COLLEGE PARK, GA 30337

RODRIGUEZ, SANDRA
745 E MAGNOLIA AVE
LONGWOOD, FL 32750

RODRIGUEZ, SANDRA
10505 SCHAPER RD.
GALVESTON, TX 77554

RODRIGUEZ, SASHA
9793 RIVERSIDE DRIVE
CORAL SPRINGS, FL 33071

RODRIGUEZ, SHELLY
9655 SOUTHERN CHARM CIRCLE
BROOKSVILLE, FL 34613

ROGERS, KAYLA
11041 CASTLEREAGH ST
FT MYERS, FL 32765

ROGGENBUCK, REBECCA
3063 SOUTHERN PINETRL
ORLANDO, FL 32826

01_AA Florida Bridal Retail CREDITOR

ROJAS, KATHERINE
1627 SW 138 PL
MIAMI, FL 33175

ROJOS-RUSSION, MARIA
1508 WHITEHALL DRIVE
APT 404
DAVIE, FL 33324

ROLDAN, SUSAN
2426 NW 81 TERRACE
MIAMI, FL 33147

ROMA, ANI
1117 DURHAM ROAD
KNOXVILLE, TN 37931

ROMAN, ASTRID
1025 FROST LANE
DELTONA, FL 32725

ROMAN, MONIQUE
2882 DOBBS CT
BUFORD, GA 30519

ROMAN, PRISCILLA
11190 SW 64 STREET
MIAMI, FL 33173

ROMANOWSKI, DANYEL
555 CARPENTERS' VIEW DR
MARYVILLE, TN 37801

ROMINES, MEGAN
225 CUNNINGHAM RD
SEYMOUR, TN 37865

ROOD, LAUREN
107 BLAIR CT
WARNER ROBINS, GA 31088

ROPPETT, COURTNEY
4617 SW 25TH CT
CAPE CORAL, FL 33914

RORA, DIANE
30 NORTHWOOD OAK DR
OXFORD, GA 30054

ROSA, ILEANA
925 STARLIGHT COVE ROAD
UNIT 102
ORANGE CITY, FL 32763

ROSADO, NAYELLI
113 DUNDEE LN
POINCIANA, FL 34758

ROSARIO, ANA
2155 OAKMONT DRIVE
RIVIERA BEACH, FL 33404

01_AA Florida Bridal Retail CREDITOR

ROSARIO, NAELEEN
8700 SW 41 ST
MIAMI, FL 33165

ROSIER, ALICIA
788 PARK SHORE DR E-19
NAPLES, FL 34103

ROSS, ADRIANNE
470 E PHARR RD
DECATUR, GA 30030

ROSS, AMY
383 SW FILM AVE
PORT SAINT LUCIE, FL 34953

ROSS, SHAKA
103 CARLISLE COURT
KISSIMEE, FL 34758

ROSSELOT, EVELYN
2510 FLAIR KNOLL PORT NE
ATLANTA, GA 30345

RUBENSTEIN, KARLA
13602 WEYBURNE DRIVE
DELRAY BEACH, FL 33446

RUCK-MOORE, ELIZABETH
316 WILLET AVE.
APOPKA, FL 32703

RUDD, CHARLOTTE
7373 ARDMORE
#1327
HOUSTON, TX 77054

RUDD, SAMANTHA
4711 BAY STREET
KNOXVILLE, TN 37912

RUDDY, KIM
720 THORN RIDGE AVENUE
DAVIE, FL 33325

RUEDA, LISSETTE
21444 SW 133 AVE
MIAMI, FL 33177

RUELO, REBECCA
3210 W HORATIO ST
TAMPA, FL 33609

RUIZ, CIARA
2208 FOX QUARRY LANE
SANFORD, FL 32773

RUMBAOA, JOANNE
4861 S W 173 AVENUE
MIRAMAR, FL 33029

RUSKIN, WENDY
133 FIG TREE RUN

01_AA Florida Bridal Retail CREDITOR

LONGWOOD, FL 32750

RUSSELL, NAOMIE
525 VICKERS LANE
LOCUST GROVE, GA 30248

RUSSO, CHRISTINA
22101 GLENMOOR DR
WPB, FL 33409

RUSSO, FRANKIE
215 CATSKILL
TAYLORS, SC 29667

RUTAN, EMILY
183 SHORE DRIVE
PALM HARBOR, FL 34683

RUTAN, JESSICA
15013 DEER MEADOW DR
LUTZ, FL 33559

RUTAN, TAYLOR
183 SHORE DRIVE
PALM HARBOR, FL 34683

RYAN, JOHANNA
1526 PARK MEADOWS DR
UNIT 1
FORT MYERS, FL 33907

RYBAK, CANDACE
917 NE 11TH AVENUE
POMPANO BEACH, FL 33060

RYBICKI, BRENDA
530 NEWPORT ROAD
UTICA, NY 13502

SABER, LORI
7980 N W 50TH ST
#502
LAUDERHILL, FL 33351

SACCOMANI, JOSELYN
2752 RHODE ISLAND AVE
FORT MYERS, FL 33916

SAFRA, RACHAEL
1620 GULFVIEW DR.
MAITLAND, FL 32751

SAGER, CHELSEA
12407 MCGREGOR PALMS DR
FT MYERS, FL 33908

SAILLANT, MARIE
112-30 209ST.
QUEENS VILLAGE, NY 11429

SAIZ, GISSEL
5780 NW 186TH ST
APT 204

01_AA Florida Bridal Retail CREDITOR

MIAMI, FL 33015

SAKURAI, MONICA
625 ENTERPRISE ASTEEN RD
ASTEEN, FL 32764

SALADYGA, ANN MARIE
838 REGISTRY TERRACE NW.
KENNESAW, GA 30152

SALAM, NAZIA
1105 HARVARDST N W
UNIT R
WASHINGTON, DC 20009

SALEM, CATHERINE
3601 HOOVER DR
HOLIDAY, FL 34691

SALTZMAN, FERN R
3578 QUANTUM
LAKES DR
BOYNTON BEACH, FL 33426

SALUP, ALEXANDRA
4003 S WESTSHORE BLVD
UNIT 1902
TAMPA, FL 33611

SAMOLEJ, NICOLE
52220 PAWNEE DRIVE
MACOMB, MI 48042

SAMPSON, SONGOLI
315 PLEASANTDALE CROSSING
DORAVILLE, GA 30340

SANCHEZ, KIARA
13641 SW 18 STREET
MIRAMAR, FL 33027

SANDERFUR, KINSEY
2600 LESA LANE
KNOXVILLE, TN 37912

SANTALLA, LILLIAN
1301 BRACKNELL COURT
ORLANDO, FL 32837

SANTANA, YOLANDA
5520 FISHERMANS DRIVE
BRADENTON, FL 34209

SANTIAGO, JANIE
5447 BLUE CEDAR DR
SUGAR HILL, GA 30518

SANTIAGO, YANELY
1502 CREEKET CLUB
APT 107
ORLANDO, FL 32828

SANTOS, VANESSA

01_AA Florida Bridal Retail CREDITOR

936 ADDISON DR. NE
ST. PETE, FL 33716

SATRYAN, CRYSTAL
758 LITTLE WEKIVA CIRCLE
ALTAMONTE SPRINGS, FL 32714

SAVAGE, BARBARA
8556 SHADOW COURT
CORAL SPRINGS, FL 33071

SAVOY, AUTUMN
2903 EAST WASHINGTON ST
ORLANDO, FL 32803

SAYLOR, TRACI
3807 SW 7 ST
CAPE CORAL, FL 33914

SCALIA, KATIE
102 N GEORGE MASON DRIVE
UNIT 2
ARLINGTON, VA 22203

SCHAEFER, WHITNEY
343 STANLEY BELL DR.
MONT DORA, FL 32757

SCHEICK, AIMEE
9723 N. NEW RIVER CANAL ROAD
#416
PLANTATION, FL 33324

SCHERBING, CASSANDRA
116 ROOMS EDGE LANE
CATHLEEN, GA 31047

SCHERWINSKI, LINDSEY
2005 STONE HAVEN CT
WAUKESHA, WI 53186

SCHETTINO, LIZ
4044 GEORGE BUSBEE PARKWAY
APT. 1104
KENNESAW, GA 30144

SCHIEBE, ANDREA
2743 1ST STREET
APT 806
FORT MYERS, FL 33916

SCHIFMAN, LORI
925 LINCOLN ST
DENVER, CO 80203

SCHLEICHER, MACKENZIE
4159 LA SALLE AVE.
ST. CLOUD, FL 34772

SCHLOTZHAUER, NICOLE
1637 BONNIE RUE LN
CASSELBERRY, FL 32707

01_AA Florida Bridal Retail CREDITOR

SCHNARS, EMILY
1425 SE 21 ST TER
CAPE CORAL, FL 33990

SCHOLTZ, ANDREINA
1791 HARBOR VIEW CIR
WESTON, FL 33327

SCHROEDER, ALEXIS
4109 DEEP CREEK TERRACE
PARISH, FL 34219

SCHROEDER, JERROD
2009 PATTERSON AVE
KEY WEST, FL 33047

SCHUBRING, DANIELLE
7015 46TH AVE W
APT 149
BRADENTON, FL 34210

SCHUEMANN, ANNA
3575 S OCEAN BLVD
APT111
SOUTH PALM BEACH, FL 33480

SCHWARTZ, ASHTON
105 EASTCLIFFE WAY
GREENEVILLE, TN 29611

SCHWARTZ, BRITT
7427 SEA ISLAND ROAD
FORT MYERS, FL 33966

SCHWARTZ, DANIELLE
5114 MEDICAL DRIVE
APT 2214
SAN ANTONIO, TX 78229

SCHWARTZ, MADISON
105 EASTCLIFFE WAY
GREENEVILLE, TN 29611

SCHWARTZ, REBECCA
7628 HAWTHORNE DR
KNOXVILLE, TN 37919

SCHWEITZER, MORGAN
1889 SPRING BROOKE RD
FERNANDINA BEACH, FL 32034

SCIANDRA, STACI
245 TREASUREPOINT CT
JAX, FL 32225

SCOTT, BIANCA
8210 GREEN PARROT RD
JAX, FL 32256

SCROGGINS, YVONNE
6262 142ND AVENUE N
#404
CLEARWATER, FL 33760

01_AA Florida Bridal Retail CREDITOR

SEALS, MEGAN
2777 BACK BELLY ROAD
SPEEDWELL, TN 37870

SEE, TAYLOR
909 OTTER WAY
MARIETTA, GA 30068

SEFCHOK, ASHLEY
154 PERRYOPOLIS ROAD
PERRYOPOLIS, PA 15473

SEJOUR, SHONDRA
524 SOUTH A" STREET
LAKE WORTH, FL 33460

SELIGMAN, RACHAEL
5430 BAYTOWN PL
OVIEDO, FL 32765

SENN, SARA
4970 GRIGSBY GATE WAY
KNOXVILLE, TN 37912

SEQUEIRA, GABRIELA
4267 SW 134 PLACE
MIAMI, FL 33175

SERAPHIN, WANITHE
7001 ENVIRON BLVD
APT 105
LAUDERHILL, FL 33319

SERRANIA, DEBBIE
492 AUTUMN OAKS PL
LAKE MARY, FL 32746

SESSIONS, BROOK
105 HOPKINS LANDING RD
QUINCY, FL 32351

SETTLES, TAYLOR
414 GANO AVE
JACKSONVILLE, FL 32216

SEXTON, SAMANTHA
194 PATTON DRIVE
DAWSONVILLE, GA 30534

SEYMOUR, AMY
771 COBALSTON   WAY
ORMOND, FL 32174

SEYMOUR, JANINE
4828 PARKHURST PLACE
JACKSONVILLE, FL 32256

SHAFFER, MICHELE
168 SARATOGA BLVD WEST
RPB, FL 33411

SHAKIR, AJEENAH

01_AA Florida Bridal Retail CREDITOR

35 CAEN DR
FORT MITCHELL, AL 36857

SHANBERG, ELIZABETH
835 EAST LAKE CLUB DRIVE
OLDSMAR, FL 34677

SHARPE, CHAYANNE
501 MORNING SUN DR
APT 716
ORMOND BEACH, FL 32174

SHEAD, SHELBY LYNN
721 PROVIDENCE CHURCH RD
WHITE OAK, FL 31568

SHEPPARD, BREANN
10235 MACON RD
JAX, FL 32219

SHERMAN, CAITLYNN
1555 SALT POINT TURN PIKE
PLEASANT VALLEY, NY 12569

SHIHADA, VINCENZA
9818 BLUE SAGE RD.
TAMPA, FL 33612

SHIMKO, ASHLEIGH
3737 ST JOHNS BLUFF ROAD
APT 109
JAX, FL 32224

SHIRED, BRITTANY R
5100 W MOUNTAIN ST
#B102
STONE MOUNTAIN, GA 30083

SHOCKLEY, JENNIFER
135 PALM BEACH PLANTATION BLVD
ROYAL PALM BEACH, FL 33411

SHORTRIDGE, COLENE
3343 GODOLIER WAY
LANTANA, FL 33462

SHUSTERMAN, KAREN
10830 LEAF BRIDGE WAY
BOYNTON BEACH, FL 33473

SIBIGA, ALI
17110 CARRINGTON PARK DRIVE
APT 816
TAMPA, FL 33647

SIEGEL, ALEXA
7750 BELFORT PKWY #515
JAX, FL 32256

SIEGEL, ROCHELLE
8743 THE ESPLANADE #34
ORLANDO, FL 32836

01_AA Florida Bridal Retail CREDITOR

SIERRA, LETY
7471 THATCHER AVENUE
LANTANA, FL 33462

SIERRA, STEPHANY
2785 SW 138 TH AVE
MIAMI, FL 33175

SIEVERT, PATTY
13427 HAMPTON PARK COURT
FORT MYERS, FL 33913

SILVA, ANDREA
376 PAYNE  DRIVE
MIAMI SPRINGS, FL 33166

SILVA, SAMANTHA
2163 RENAISSANCE BLVD
#106
MIRAMAR, FL 33025

SILVERNAIL, JILLIAN
4625 REYNOSA DR SW
WINTER HAVEN, FL 33880

SIMARD, BRITTNY
15330 BALLAST POINT DRIVE
APT 211
FORT MYERS, FL 33908

SIMEONE, AFTON
281 MARINA DR
FT PIERCE, FL 34949

SIMEONE, JAMI
3803 FINCH ST.
ORLANDO, FL 32803

SIMMONS, CHANDRA
913 MONTEREY CIRCLE
JONESBORO, GA 30236

SIMMONS, DONNA
3422 SET 19TH PL
CAPE CORAL, FL 33904

SIMMONS, LACIE
1128 OLD ENGLAND LOOP
SANFORD, FL 32771

SIMMONS, SARAH
14019 HYATT RD
JACKSONVILLE, FL 32218

SIMMONS, SHAWNA
1304 ODESSA COURT
MCDONOUGH, GA 30253

SIMMS, WHITNEY
411 D ST
UNITL 408
BOSTON, MA 02210

01_AA Florida Bridal Retail CREDITOR

SIMOVICH, ANTONELLA
1007 SUMMERLAKE CIR
APT 301
RICHLAND, SC 29936

SIMPSON, KRYSTAL
4614 SW GALAXIE STREET
PT SAINT LUCIE, FL 34953

SIMPSON, LAUREN
4422B ARTESIAN BLVD
CALLAHAN, FL 32011

SIPLIN, VERONDA
4362 TROUT RIVER BLVD
JACKSONVILLE, FL 32208

SISSINE, ALLIE
1478 RIVERPLACE BLVD
JACKSONVILLE, FL 32207

SKAGGS, KATHRYN
426 AVERY WAY APT 9110
KNOXVILLE, TN 37922

SKELTON, DONNA
1877 MARLA COURT
DUNEDIN, FL 34698

SKELTON, JILLIAN
6261 SW 24TH PLACE
APT 103
DAVIE, FL 33314

SKRZYPIEC, SANDRA
1593 NE ARCH AVENUE
JENSEN BEACH, FL 34957

SLAGLE, EMILY
206 REDMONT LANE
KNOXVILLE, TN 37922

SMALLEY, AUTUMN
18027 JORENE RD
ODESSA, FL 33556

SMERNAOS, MELISSA
620 BELVEDERE ROAD
WPB, FL 33405

SMERNAOS, STEPHANIE
2601 VILLAGE BLVD
APT 102
WPB, FL 33409

SMILEY, ALTONETTE
114 MOORE STREET
ST. AUGUSTINE, FL 32084

SMITH, ALEX
7151 PINNACLE DR
F3
FORT MYERS, FL 33907

01_AA Florida Bridal Retail CREDITOR

SMITH, ALEXANDRA
649 SE 2ND AVENUE
DEERFIELD BEACH, FL 33441

SMITH, ALICIA
2994 SHANNON CIRCLE
PALM HARBOR, FL 34684

SMITH, ASHLEY
5233 CALISTOGA WY
SACRAMENTO, CA 95841

SMITH, ASHLEY
826 N MARKET ST #8
INGLEWOOD, CA 90302

SMITH, BROOKE
13990 BARTRAM PARK BLVD
# 223
JACKSOMVILLE, FL 32258

SMITH, DOTTIE
858 WEST 5TH STREET
ST AUGUSTINE, FL 32084

SMITH, ELISHA
4529 CHARLES BENNETT DR
JACKSONVILLE, FL 32225

SMITH, ELIZABETH
6920 WHITTMAN DR.
FORT MYERS, FL 33919

SMITH, ELIZABETH
5727 NORTH RD
AUBURN, NY 13021

SMITH, JASMINE
789 HAMMOND DRIVE
UNIT# 108
SANDY SPRINGS, GA 30328

SMITH, KAREN
8042 BUFORDSTREET
INDIANAPOLIS, IN 46216

SMITH, KAREN
306 MCCLUNG RD.
HIRAM, GA 30141

SMITH, KEELY
1843 TIMBERLAKE DR
ROCKHILL, SC 29732

SMITH, KRISTINA
12193 ALDER LN
WELLINGTON, FL 33414

SMITH, LAUREN
288 STEELS BRIDGE RD
CANTON, GA 30114

01_AA Florida Bridal Retail CREDITOR

SMITH, LEANNE
604 EASTWIND DRIVE
NORTH PALM BEACH, FL 33408

SMITH, NATALIE L
474 BRANTLEY COVE CIRCLE
GROVETOWN, GA 30813

SMITH, NYKOL
5780 SABAL PALM LANE
PUNTA GORDA, FL 33982

SMITH, RACQUEL
7141 SIENNA RIDGE LN
LAUDERHILL, FL 33319

SMOLEY, LAUREN
584 BRANTLEY TER WAY
UNIT 201
ALTAMONTE, FL 32714

SOFFER, JOY
363 SW 33RDAVE
DEERFIELD BEACH, FL 33442

SOLEDAD, MARIA
4101 PINETREE DR
MIAMI BEACH, FL 33146

SOLIMENO, NINA
8550 TOUCHTON RD
UNIT 1327
JACKSONVILLE, FL 32216

SOLOMON, MEGAN
844 BARRISTER DR
AUBURNDALE, FL 33823

SOLON, MARIA
10204 WILLOWMOC CT
ORLANDO, FL 32817

SONCEAU, CHRISTIE
851 NW 142ND STREEET
MIAMI, FL 33168

SOREL, ELISSA
8233 FIERA RIDGE DRIVE
BOYNTON BEACH, FL 33473

SORTO, ASHLEY
15931 GREEN COVE BLVD
CLERMONT, FL 34714

SOSTRE, SHARLIN
1410 S COLONIAL GRAND BLVD.
APT#1709
ORLANDO, FL 32837

SOTO, JACQUELINE
3225 CLIFFORDSAMPLE DR
TAMPA, FL 33619

01_AA Florida Bridal Retail CREDITOR

SOTO, KATRINA
1541 WOOD VIOLET DR
ORLANDO, FL 32824

SOUD, KRISTI
2703 39TH ST
LEHIGH ACERS, FL 33971

SOWL, KRISTY
810 BROOKVIEW DR N
JACKSONVILLE, FL 32225

SOZIO, CARLY
901 SW 13 ST
CAPE CORAL, FL 33991

SPAULDING, CAMERON S
242 HERON BAY CIR
LAKE MARY, FL 32746

SPEACH, KRISTINA
2970 WARDDR
WINSTON, GA 30187

SPELLMAN, JENNIFER
1102 MCGUIRE RD
NEW MARKET, TN 37820

SPENCER, KERRY
2161 MAPLE LEAF DR
JACKSONVILLE, FL 32211

SPERBER, ERICA
785 109TH AVE N
NAPLES, FL 34108

SPEVAK, SARAH
12325 FOX HOUND COURT
ORLANDO, FL 32826

SPICER, CAROL
900 MILLSHORE DR
CHULUOTA, FL 32766

SPIELMAN, SHIRLEY
4010 LEA MARIE ISLAND DR
PORT CHARLOTTE, FL 33952

SPINDLER, KIERSTEN
4960 NW 5TH AVE
BOCA RATON, FL 33431

SPRANKLE, KAREN
2010 SARAGOSSA AVE
DELAND, FL 32724

SPROUSE, JENNIFER
4134 BRADFORDLN
JOHNSON CITY, TN 37601

SQUAILIA, TRESSA
8504 GARRISON DR
KNOXVILLE, TN 37921

01_AA Florida Bridal Retail CREDITOR

STACK, ASHLEY
340 WINGED FOOT ROAD
PALM SPRINGS, FL 33461

STAFFORD, BECKY
3840 HOTHSTONE DR
CHAPEL HILL, TN 37034

STAFFORD, EMMALINE
4418 SULLIVAN RD
KNOXVILLE, TN 37921

STAMATI, GISELLA
ARGENTINA
MIAMI, FL 33333

STAMOULIS, LIZ
11691 BREADFRUIT LN
VENICE, FL 34292

STARR, SUZANNE
9265 OLMSTEAD DR
LAKEWORTH, FL 33467

STATE BOARD OF EQUALIZATION
ATTN BANKRUPTCY DEPARTMENT
PO BOX 942879
SACRAMENTO, CA 94279-0001

STATE OF DELAWARE DIVISION OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801

STATE TAX COMMISSION BANKRUPTCY UNIT
ATTN BANKRUPTCY DEPARTMENT
PO BOX 36
BOISE, ID 83722-0410

STATE TAX COMMISSIONERS OFFICE
ATTN BANKRUPTCY DEPARTMENT
STATE CAPITOL
600 E BOULEVARD AVE DEPT 127
BISMARCK, ND 58505-0599

STATE TREASURERS OFFICE
ATTN BANKRUPTCY DEPARTMENT
915 CAPITOL MALL SUITE 110
SACRAMENTO, CA 95814

STATLER, MARISSA
4020 MAGIRE BLVD
ORLANDO, FL 32803

STAUDER, MARY
316 N WEST AVE
WAUKESHA, WI 53186

STEELE, SIERRA
1368 WOOD RIDGE DR
KNOXVILLE, TN 37919

01_AA Florida Bridal Retail CREDITOR

STEEVES, HEATHER
4905 UNION ST. N
ST. PETE, FL 33714

STELMA, MEGAN
628 SPANISH WELLS RD
JACKSONVILLE, FL 32218

STEPHEN, SHEBA
2770 HIGH RIDGE PLACE
LAKELAND, FL 33812

STEPHENS, ASHLEY
3033 TYLER JACOB WAY
KNOXVILLE, TN 37931

STERLING, EVNA
3172 NORTH JOG ROAD
#8208
WEST PALM BEACH, FL 33411

STEVENSON, VICTORIA
1317 SOUTH SUNSWEPT DR
UNION CITY, TN 38261

STEWART, CHRISTI
850 PENNICK ROAD
BRUNSWICK, GA 31525

STEWART, NORMA
1721 NE 172ND STREET
NO MIAMI BEACH, FL 33162

STILTZ, TISA
1518 LITCHEM RD
APOPKA, FL 32712

STIRLING, RENNEE
PO BOX 3016
RIVERVIEW, FL 33568

STOLTZFUS, ZELDA
2272 VINTAGE STREET
SARASOTA, FL 34240

STONE, EMILY
2800 2ND AVE N
STPETE, FL 33713

STONER, SARAH
10103 LEISURE LANE S
JACKSONVILLE, FL 32256

STORNIOLO, KELLY
581 N BRIDGESTONE AVE
SAINT JOHNS, FL 32259

STOVALL, KATY
1700 SAMARIA TRAIL
TUCKER, GA 30084

STRASSLER, ILYSA

01_AA Florida Bridal Retail CREDITOR

9342 WATOHET WAY
ORLANDO, FL 32825

STROUD, CAITLIN
1413 LUMBARDY AVE
NEW MARKET, TN 37820

STUART, MARY
4355 CASCADE RDSW
APT O-6
ATLANTA, GA 30331

STUART, NICOLE
1000 SHERMAN MCVEIGH DR
CLEARWATER, FL 33756

STUMPER, ELISABET
1313 NW 100TH DRIVE
CORAL SPRINGS, FL 33071

SUAREZ, SHEYLA
11433 SW 242 LANE
HOMESTEAD, FL 33032

SUBBIONDO, SARAH
4506 RIVERVIEW BLVD
BRADENTON, FL 34209

SULLIVAN, COLLEEN
15048 SW 104ST
MIAMI, FL 33196

SUMMERS, KIM
692 ARBOR GLEN CIRCLE
LAKELAND, FL 33805

SUNDAY, JENNIFER
5075 SW 95TH AVENUE
COOPER CITY, FL 33328

SUNTZIENCH, CRISTIN
4515 MAINT STREET
#4093
JUPITER, FL 33458

SURPRIS, CLENETTE
701 NW 210TH STREET
APT 619
MIAMI, FL 33169

SUTONIS, SOPHIA
3112 BENDING OAK DRIVE
PLANT CITY, FL 33563

SUTTON, DIAHANN
1343 W. 32 ST
JACKSONVILLE, FL 32209

SWAFFORD, ASHLEY
3765 FOREST LANE
CLEVELAND, TN 37312

SWAN, CAITLIN

01_AA Florida Bridal Retail CREDITOR

TANGERINEDRIVE
LOXAHATCHEE, FL 33411

SWINNEY, MEGAN
117 SOLANO CAY CIR
PONTE VEDRA BEACH, FL 32082

SWORD, NANCY
7609 GRASSY CRT.
NORTH FORT MYERS, FL 33917

SYLVESTER, LAUREN
1600 WILD FOX DR
CASSELBERRY, FL 32707

SYLVIA, VANESSA
817 SPRINGTIME BLVD SW
HUNTSVILLE, AL 35802

TABAR, SIERRA
550 RIVERSTONE PARKWAY
APT#:B233
CANTON, GA 30114

TABORELLI, KIM
15405 LAKE MAG BLVD
TAMPA, FL 33613

TAGARELLI, CORY
2329 ABERFOTD CT
ST.AUGUSTINE, FL 32092

TAMBACO, BRETTASHLEY
1399 WEATHERSTONE DRIVE
SPRINGHILL, FL 34609

TAPIGHIANI, LARISSA
4427 CARAMBOLA CIR S
COCONUT CREEK, FL 33066

TAPP, KATY
12920 W SEGOVIA DR
RICHFIELD PARK, AZ 85340

TARVER, HEATHER
241 EDWARDS
NEW TAZWELL, TN 37825

TATUM, TARYN
PO BOX 921042
NORCROSS, GA 30010

TAXATION AND REVENUE DEPT
ATTN BANKRUPTCY DEPARTMENT
1100 S SAINT FRANCIS DRIVE
PO BOX 630
SANTA FE, NM 87504-0630

TAXATION DEPT
ATTN BANKRUPTCY DEPARTMENT
PRINCESS RUTH KEELIKOLANI BLDG
830 PUNCHBOWL ST
HONOLULU, HI 96813-5094

01_AA Florida Bridal Retail CREDITOR

TAYLOR, ABIGAIL
3031 NE 21ST TERR APT4
FT LAUDERDALE, FL 33306

TAYLOR, AKIERI
1711 NW 46TH AVENUE
APT # B221
LAUDERHILL, FL 33313

TAYLOR, AUDREY
415 ARMOUR DR NE
APT 1115
ATLANTA, GA 30324

TAYLOR, ERIN
13 DALAND CIRCLE
MONT VERNON, NH 03057

TAYLOR, KALEE
115 DARCHESTER DR
LAKE MARY, FL 32746

TAYLOR, MARIE
1175 CRESCENT LAKE DRIVE
STPETE, FL 33701

TEICHER, ATHINA
5688 WOODMEN RIDGE VIEW
APT 305
COLORADO SPRINGS, CO 80923

TERCYAK, JUSTINA
423 CHAMPAGNE LANE
BRANDON, FL 33511

TERRY, KACEY
123 HUNTER RD
ROTANDA WEST, FL 33947

THARP, DARLEY
5050 AVE MARIA BLVD
AVE MARIA, FL 34142

THELEN, JORDAIN
8960 110TH LNAE N
SEMINOLE, FL 33772

THOMAS, EARLENE
6532 SW 22 CT
MIRAMAR, FL 33023

THOMAS, EULANDA
4430 MEDALLION DR
APT 701
ORLANDO, FL 32808

THOMAS, KY'ANNA M
1732 NW 9TH PL
CAPE CORAL, FL 33993

THOMPSON, ADRIENNE
8909 TURNBERRY CT

01_AA Florida Bridal Retail CREDITOR

ORLANDO, FL 32819

THORNTON, CHERON
12296 BLACK WALNUT CT
JAX, FL 32226

THORNTON, MARY
250 YUMAS DRIVE
TITUSVILLE, FL 32796

THREET, ANGELA
89 N WHITNEY ST
ST AUGUSTINE, FL 32084

THURSTON, JACKIE
8708 SAN PABLO
NORTH PORT, FL 34287

THURSTON, MIKAYLA
12321 SW 256ST
MIAMI, FL 33022

TIBBETTS, AMIE
7960 SHALIMAR ST
MIRMAR, FL 33023

TIMMEL-GRANNIGAN, JILL
808 HAWKS NEST COURT
PONTE VEDRA BEACH, FL 32082

TIPPING, KARA
9310 MYRTLEWOOD CIRCLE
PALM BEACH GARDENS, FL 33418

TIROTTA, CASSIE
3168 INBERNESS
WESTON, FL 32801

TITSHAW, LAUREN
4674 CLINTON BLVD
LAKE WORTH, FL 33463

TOBIER, JENNIFER
14575 SPRINGSIDE LANE
DELRAY BEACH, FL 33484

TOBIN, CATHERINE A
17976 GOURD NECK LOOP
WINTER GARDEN, FL 34787

TODD, CHELSEA
5800 CENTRAL AVE PIKE #5403
KNOXVILLE, TN 37912

TOLENTINO, VIVIAN
602 BLUEBELL CT
WELLINGTON, FL 33414

TOLUNAY, LUNA
1438 VIVALDI PLACE
LONGWOOD, FL 32779

TORI, ELIZABETH

01_AA Florida Bridal Retail CREDITOR

1660 PEACHTREE NW
UNIT#4215
ATLANTA, GA 30341

TORO, MICHELLE
1513 VERONA ST
KISSIMMEE, FL 34741

TORRES, JACKIE
7579 WINGED FOOT DR
FT MYERS, FL 33967

TORRES, LEE ANN
10024 PALERMO CIRCLE
APT #103
TAMPA, FL 33619

TOWNSEND, ARIEL
13301 CORBEL CIR APT 2122
FORT MYERS, FL 33907

TRACY, AMANDA
9853 MYRTLE CREEK DRIVE
#302
RIVERVIEW, FL 33578

TRAINA, MELANIE
11410 BELLAMAR ST
TAMPA, FL 33637

TRAN, TRACY
106 GRAY FOX CROSSING
BONAIRE, GA 30155

TREBISOVSKY, CAROL
202 SW 31ST TER
CAPE CORAL, FL 33914

TREGEA, JESSICA
2214 HATTIE'S PLACE ROAD
KNOXVILLE, TN 37931

TRENTHAM, LAYKIN
712 BLACK OAK RIDGE RD
SEYMORE, TN 37865

TRESCH, ALYSSA
3345 PAPAYA RD
VENICE, FL 34293

TRICON SUNRISE ASSOCIATES LLC
PROPERTY 251610
PO BOX 310349
DES MOINES, IA 50331-0349

TRIVEDI, AMII
1421 NE 10TH TERRACE
CAPE CORAL, FL 33909

TROMBETTA, KERRY
16217 WEST COURSE DR
TAMPA, FL 33624

01_AA Florida Bridal Retail CREDITOR

TRUESE, JESSICA
5637 PACIFIC BLVD
#2912
BOCA RATON, FL 33433

TRUPIA, DANIELLE
8 VILLAGE VIEW RD
WESTFORD, MA 01886

TRYON, BETH
4150 EASTGATE DR
APT 3105
ORLANDO, FL 32839

TUCKER, ANGELA
411 NORTHLAKE BLVD
1098
ALTAMONTE SPRINGS, FL 32701

TUGGLE, ERICA
704 LAWTON BRIDGE RDSW
SMYRNA, GA 30106

TUNGUAY, DONNA
4615 IDLEWOOD DR
CUMMING, GA 30040

TURCOTTE, JOCELYN
573 TOCCOA ROAD
WEST PALM BEACH, FL 33413

TURK, CASSANDRA
12508 FOREST HILLS DRIVE
TAMPA, FL 33612

TURNER, BREANNA
4707 MARABELLA PLACE
LUTZ, FL 33558

TURNER, JENNIFER
3482 CORAL SPRINGS DRIVE
CORAL SPRINGS, FL 33065

TURNER, SHELBIE
36735 CALHOUN RD
EUSTIS, FL 32736

TYRRELL, HOLLY
13831 N GARDEN COVE CIRCLE
DAVIE, FL 33325

UDOUDOH, RITA
4305 PAXTON LANE APT 1507
LILBURN, GA 30047

UPHOFF, CHRISTINE
911 20TH AVE WEST
PALMETTO, FL 34221

UTAH STATE TAX COMMISSION
ATTN BANKRUPTCY DEPARTMENT
210 N 1950 WEST
SALT LAKE CITY, UT 84134

01_AA Florida Bridal Retail CREDITOR

VALDIVIA, DIANNE
13800 SW 17 TERRACE
MIAMI, FL 33175

VALENTE, ALICIA
64 TUFTS RD
NEW GLOUCESTER, ME 04260

VALENTINE, SAMANTHA
730 CAMBEREY CR   APT A6
TOWSON, MD 21204

VALEZQUEZ, JENNY
16244 N W 17TH ST
PEMBROKE PINES, FL 33028

VALLERAND, JENNA
8302 COMMERCE WAY
MIAMI LAKES, FL 33016

VAN STEENBERGEN, SARAH
1701 THE GREENS WAY
JACKSONVILLE BEACH, FL 32250

VAN VARICK, AIMEE
6125 SPARLING HILLS CIR.
ORLANDO, FL 32808

VARELA, BROOKE
4324 SW 72ND TERR
DAVIE, FL 33314

VARELA, CHRISTIANE
5012 SW 92ND AVE
COOPER CITY, FL 33328

VARELA, VERONICA
9510 CULLOWHEE COURT
ORLANDO, FL 32817

VARGAS, ALEXIS
14739 GLENCAIRN RD
MIAMI LAKES, FL 33016

VAUGHAN-DES-ANGES, KEIRA
570 ROB ROY DR
CLERMONT, FL 34711

VAUGHN, CHANELL
11472 KERRIDALE AVE
SPRINGHILL, FL 34608

VELASQUEZ, MARIA
3760 MAULE ROAD
PENSACOLA, FL 32503

VELEZ, EVELYN
3733 N. GOLDENROD RD
WINTER PARK, FL 32792

VENIS, MONICA
8501 N 50TH ST

01_AA Florida Bridal Retail CREDITOR

APPT 1104
TAMPA, FL 33617

VENTERS, KAYLEE
15501 BRUCE B DOWNS BLVD
APT 1408
TAMPA, FL 33647

VENTURA, LARIMAR
8022 NW 84TH TERR.
TAMARAC, FL 33321

VENTURINI, CRISTINA
1913 N PARK AVE
WINTER PK, FL 32789

VERDELL, FELICIA
734 PEARL STREET
ST AUGUSTINE, FL 32084

VERDIER, NEHEMIE
12250 PANTAR ST
ORLANDO, FL 32827

VERMONT DEPT OF TAXES
ATTN BANKRUPTCY DEPARTMENT
109 STATE ST
MONTPELIER, VT 05609-1401

VERNON, DANIELLE
7841 NW 3RD ST
PPINES, FL 33024

VILLA, MELISSA
23417 SW 113 PASS
MIAMI, FL 33032

VILLALTA, MIRIAM
15732 SW 59 TERR
MIAMI, FL 33193

VILLEGAS, CAROLINA
736 GAINERD
WPB, FL 33413

VIRGINIA DEPT OF TAXATION
ATTN BANKRUPTCY DEPARTMENT
3600 W BROAD STREET SUITE 160
PO BOX 1115
RICHMOND, VA 23230-4195

VITANI, CASSIE
6898 FINAMORE CR
LAKE WORTH, FL 33467

VOLKOVA, SYLVIA
6600 SW 116 STREET
PINECREST, FL 33156

VOLMAR, BIANCA
23272 NEW COACH WAY
BOCA RATON, FL 33433

01_AA Florida Bridal Retail CREDITOR

VONBAMPUS, ERICA
1313 FLORENCE ST
MALABAR, FL 32950

VONESH, TABITHA
3047 NW 52ND PLACE
GAINESVILLE, FL 32605

VOUNZI, MICHELINE
2729 NW 79TH AVENUE
MARGATE, FL 33063

WADE, CHANNING
1335 HERRINGTON ROAD
APT 2522
DULUTH, GA 30096

WADSWORTH, BREE
6215 WESTRIDGE TR
ACWORTH, GA 30102

WAGES, MARQUITA
4896 LAVTHAN JACE COURT
SNELLVILLE, GA 30039

WAGNER, BAILEY
10615 ALLISHEIM AVENUE
ORLANDO, FL 32825

WAGNER, OLIVIA L
3095 COLONIAL WAY
APT. L
ATLANTA, GA 30341

WALKER, ALLIE
3455 WESCHESTER SQUARE BLVD
UNIT 203
ORLANDO, FL 32825

WALKER, KAMELLE
12100 SEMINOLE PRATT WHITNEY
ROAD
WEST PALM BEACH, FL 33412

WALKER, LINDSAY
40 THE TERRACE
NEWNAN, GA 30263

WALKER, VON-NICA
1816 LAKE FORST LANE
FLEMING ISLAND, FL 32003

WALLS, EDNA
10 RICHFIELD LANE
PALM COAST, FL 32164

WALSH, LAUREN
2496 CLUBSIDE CT
PALM HARBOR, FL 34683

WALTER, ASHLEY
6421 BRADFORDHILL COURT
WESTLY CHAPEL, FL 33545

01_AA Florida Bridal Retail CREDITOR

WALTER, LAUREN
722 SE 10TH ST.
OCALA, FL 34471

WALTHALL, LADEDRA
5417 ALDER DR.
FOREST PARK, GA 30297

WARD, KRISTLE
4764 SPARROW DR
SAINT CLOUD, FL 34772

WARD, SYLVIA
1084 FAIRFAX CIRCLE WEST
BOYNTON BEACH, FL 33436

WARE, NAOMI
1274 SUNRAY CT
JAX, FL 32218

WARM, KYLA
26 BURLING WAY
JAX BEACH, FL 32250

WARREN, EDIUGE
1540 N W 127TH ST
MIAMI, FL 33167

WARREN, KATE
5501 SOUTHWEST 1ST COURT
PLANTATION, FL 33317

WASHINGTON, ARIANA
1740 CENTURY CIR NE
ATLANTA, GA 30345

WASHINGTON, DANA
10756 ROCKLEDGE VIEW DR
RIVERVIEW, FL 33579

WASLOSKI, KRISTA
5080 KINGSBURY STREET
JACKSONVILLE, FL 32205

WATLER, LAURA
P.O BOX 71 SAVANAH
CAYMAN ISLANDS, FL 11501

WATSON, ALEXANDRIA
7021 TREYMORE CT
SARASOTA, FL 34243

WATSON, CHARMAINE
2013 ALAQUA LAKES BLVD
LONGWOOD, FL 32779

WATSON, KAYLA
1041 BAKER HIGHWAY
PIONEER, TN 37847

WATSON, WHITNEY
538 CHARLESWOOD AVE

01_AA Florida Bridal Retail CREDITOR

ORLANDO, FL 32825

WATT, JODI-KAY
4630 N W 58TH CT
TAMARAC, FL 33319

WATTS, MEGAN
4622 SW 6TH PLACE
CAPE CORAL, FL 33914

WAY, ALEX
7312 SW 80 TH ST
PLAZA APART 189A
MIAMI, FL 33143

WEATHERHOLT, KRISTA
3217 BUFFAT MILL RD
KNOXVILLE, TN 37917

WEAVER, CARLY
2509 W KANSAS AVE
#7
TAMPA, FL 33629

WEAVER, KATIE
611 PONTE VEDRA LAKES BLVD
UNIT 2801
PONTE VEDRA BEACH, FL 32082

WEAVER, SHALDEESE
318 HALTON DR APT E
SCOTDALE, GA 30079

WEBBER, CHLOE
258 HAVERSHAM WAY
DAVENPORT, FL 33897

WEEKLEY, LAUREN
3326 TONYA DR
POWELL, TN 37849

WEEKS, HEATHER
23250 SINGER LANE
BROOKSVILLE, FL 34601

WEINBERGER, LEIGHANNE
2120 NW 2ND PLACE
CAPE CORAL, FL 33993

WEINSTEIN, RACHEL
109 NOTTINGHAM PLACE
BOYNTON BEACH, FL 33426

WEISBRODT, ALANNA
8411 TITKOS DRIVE
APT 101
KISSIMMEE, FL 34747

WELCH, SARA
203 EVANS ROAD
JACKSBORO, TN 37757

WELLS, ALLEGRA

01_AA Florida Bridal Retail CREDITOR

1250 POWDER SPRINGS RDSW
APT 1812
MARIETTA, GA 30064

WERBER, NATALIE
2399 PARKLAND DR APT 1321
ATLANTA, GA 30324

WEST, CHELSIE
6111 ENTERPRISE DR.
APT.1206
PENSICOLA, FL 32505

WEST, COURTNEY
5750 SABAL TRACE DR.
NORTH PORT, FL 34287

WEST, DYMOND
15010 JACKSON ST
MIAMI, FL 33176

WEST, LEXI
693 HILL ST SE APT 1
ATLANTA, GA 30315

WEST, SANDRINE
4166 SW HONEY TERRACE
PALM CITY, FL 34990

WESTBERRY, HALEY
1852 KUSAIE DR
JACKSONVILLE, FL 32246

WESTLEY, SAMANTHA
4504 OLYMPIA CT
CLERMONT, FL 34714

WETMORE, REBEKAH
305 SE 33RDST
CAPE CORAL, FL 33904

WHEELER, KARA
901 N BELCHER RD
CLEARWATER, FL 33765

WHITAKER, SHEENA
149 ELK LAKE LANE
JACKSBOURGHO, TN 37757

WHITE, AMBER
116 BEDD ST
MADISONVILLE, TN 37354

WHITE, KALI
8231 PRINCETON SQUARE BLVD
APT 1020
JAX, FL 32256

WHITE, MAYICA
1610 CEDAR HILL
DOUGLASVILLE, GA 30314

WHITE, TIQUETTE

01_AA Florida Bridal Retail CREDITOR

136 WHITTAKER RD
STOCKBRIDGE, GA 30281

WHITED, ANGELENA
150 E ROBINSON ST
#717
ORLANDO, FL 32801

WHITEHOUSE, DANIELLE
7010 BRANCH CT.
ST. CLOUD, FL 34771

WHITEHURST, MELINDA
575 EAST LAKE DRIVE
TARPON SPRINGS, FL 34688

WHITNEY, JESSICA
10907 N 27TH STREET
TAMPA, FL 33612

WIGENFELD, KRISTIN
243 SW 33RDTERRACE
CAPE CORAL, FL 33914

WILENSKY, KIMBERLY
2422 N W 138TH DR
SUNRISE, FL 33323

WILEY, DANIKA
7109 BURNWAY DR
ORLANDO, FL 32819

WILLARD, TINA
3400 PINEWALK DRIVE
915
MARGATE, FL 33063

WILLIAMS, ASHLEY
212 NE 80TH AVE
UNIT A
PORTLAND, OR 97213

WILLIAMS, ASHLEY
8280 WOODSMUIR DRIVE
WEST PALM BEACH, FL 33412

WILLIAMS, ASHLEY
5906 SOFT MIST CT
LAS VEGAS, NV 89110

WILLIAMS, DARCY
17559 CYPRESS POINT RD
FORT MYERS, FL 33967

WILLIAMS, ERIN
2500 DERECK DRIVE     APT K8
KNOXVILLE, TN 37912

WILLIAMS, LINDSAY
213 RANSOM RD.
WINSTON SALEM, NC 27106

WILLIAMS, OLIVIA

01_AA Florida Bridal Retail CREDITOR

93 GREENLEAF ROAD
CONYERS, GA 30013

WILLIAMS, TERRI
225 SAINT EUSEBIA ST
PENSACOLA, FL 32503

WILLIAMS-HATCHER, ARIA
114 PALM VERDE PL
APOPKA, FL 32712

WILLIAMS-HATCHER, ARIA
1144 PALMA VERDE PL
APOPKA, FL 32712

WILLIAMSON, ALICE
2122 INVERNESS RD
FERNANDINA BEACH, FL 32034

WILLIS, HEATHER
6215 23RDAVE NORTH
ST. PETERSBURG, FL 33710

WILLIS, SABRINA
1096 PURYEAR ST
ST. AUGUSTINE, FL 32084

WILLOUGHBY, JOSHUA
1212 COVE LANDING DR
ATLANTIC BEACH, FL 32333

WILSON, CASEY
8000 AVONLEA PLACE
APT. 110
WOODSTOCK, GA 30189

WILSON, KIM
907 COBB CROSSING
SMYRNA, GA 30080

WILSON, KIM
12481 MANCHESTER WAY
WOODBRIDGE, VA 22192

WILSON, MICHELLE
12705 RAEBURN WAY
TAMPA, FL 33624

WILSON, SAMANTHA
906 WEST WATAUGA AVE
APT. #406
JOHNSON CITY, TN 37604

WILT, ALEXIS
19839 GULF BLVD
INDIAN SHORES, FL 33785

WINDOM, ASHLEY
827 ADAMS LAKE BLVD
ATLANTA, GA 30339

WISCONSIN DEPT OF JUSTICE ATTORNEY GENER
ATTN BANKRUPTCY DEPARTMENT

01_AA Florida Bridal Retail CREDITOR

STATE CAPITOL STE 114 E
PO BOX 7857
MADISON, WI 53707-7857

WISELL, ALLIE
2791 SE PINEVALLEY STREET
PT ST LUCIE, FL 34952

WITT, SPRING
3210 LANNIE RD
JAX, FL 32218

WOOD, JORDYN
8801 HUNTERS LAKE DRIVE
TAMPA, FL 33647

WOOD, KATIE
4043 SANDHILL CRANE TERRACE
MIDDLEBURG, FL 32068

WOODLEY, JACKIE
5 BULLRUSH CT
MIDDLEBURG, FL 32068

WOODLEY, KARIN
157 RIVER DEE DR
ST JOHNS, FL 32259

WOODS, BRANDY
4197 STEADMAN RD
TALLAPOOSA, GA 30176

WOODS, CORINE
103 S PORTIA STREET
NOKOMIS, FL 34275

WOODS, LASHAWNDA
214 MESA VERDE DR
LEXINGTON, SC 29073

WRI RETAIL POOL I LP
PO BOX 924133
HOUSTON, TX 77292-4133

WRIGHT, GIGI
8 PAXFORDLANE
BOYNTON BEACH, FL 33426

WRIGHT, KATHLEEN
135 OLD TREMONT RD
CORDELE, GA 31015

WRIGHT, KELSY
1377 DRESDEN DR.
BROOKHAVEN, GA 30319

WRIGHT, TANZIE
9849 RIVER SIDE DRIVE
CORAL SPRINGS, FL 33071

WROBEL, AMBER
110 BRIDLE PATH WAY
WARNER ROBINS, GA 31088

01_AA Florida Bridal Retail CREDITOR

WYNNE, ERIN
16400 SW 276 ST
HOMESTEAD, FL 33031

WYOMING DEPT OF REVENUE
ATTN BANKRUPTCY DEPARTMENT
EDMUND J SCHMIDT
HERSCHLER BLDG 2ND FLOOR WEST
CHEYENNE, WY 82002-0110

YARBROUGH, KELLY
9304 CHELSEA DR S
PLANTATION, FL 33324

YEAGER, KIMMIE
4124 SW 7TH AVE
CAPE CORAL, FL 33914

YEVCHEV, OLGA
245 MCMILLIN BLVD
BOILING SPRINGS, SC 29316

YEWRY, JENN
2256 SE 13TH ST
POMPANO BEACH, FL 33062

YIN, ERIKA
8100 CLEARY BLVD #1012
PLANTATION, FL 33324

YOUGASHUAR, ANITA
8217 RAMBLEWOOD DRIVE
CORAL SPRINGS, FL 33071

YOUGASHUAR, KELLY
9217 RAMBLEWOOD DRIVE
CORAL SPRINGS, FL 33071

YOUNG, DANIELLE
5409 WALTON HILL RD
KNIGHTDALE, NC 27545

YOUNG, STAR
4433 ASHBURN SQUARE DR
TAMPA, FL 33610

ZAMORAS, MARICEL
8601 PISA DR
APT 1426
ORLANDO, FL 32810

ZAMPELLA, SARAH
4711 WAKULLA STREET
ORLANDO, FL 32822

ZAPATA, MANUELA
145 SW 13TH STREET
APT. 229
MIAMI, FL 33130

ZAWOYSKI, PATRICIA
12360 S W 50TH PL

01_AA Florida Bridal Retail CREDITOR

COOPER CITY, FL 33330

ZAYAS-PENA, MELODY
2002 E CENTRAL BLVD
ORLANDO, FL 32803

ZIEGLER, SARAH
2820 WENDOVER TERRACE
PALM HARBOR, FL 34685

ZIMMER, CHRISTIANA
107 ALEXANDER WOODS DRIVE
PLANT CITY, FL 33563

ZIYAD, AMINAH
8003 WRIGHTWOOD WAY
LITHIA SPRINGS, GA 30122

ZOLEY, TRACY
7500 NW 1ST CT
UNIT-3103
PLANTATION, FL 33317

ZUASO, AMY
12455 SKIPPER CICLE
WOODBRIDGE, VA 22152